FILED
2019 Dec-03  PM 11:35
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 36

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
NORTHEASTERN DIVISION

| | | |
|---|---|---|
| TOMMY LINDSEY, LANETTE LINDSEY, AND LARRY WATKINS, INDIVIDUALLY, AND ON BEHALF OF A CLASS OF PERSONS SIMILARLY SITUATED, | ) ) ) ) ) | |
| Plaintiffs, | ) ) | |
| v. | ) ) ) | Civil Action No. 5:15-cv-01750-AKK |
| 3M COMPANY, DYNENON, L.L.C AND DAIKIN AMERICA, INC., | ) ) ) | |
| Defendants. | ) | |

## AFFIDAVIT OF BRYAN PATE

1.      My name is Bryan Pate.  I am the Chief Executive Officer of InSite Engineering, LLC.  I am an adult resident above the age of 19.  I am a registered civil engineer in the State of Alabama, and am competent to testify to the matters herein.

2.      In my role at InSite Engineering, LLC, I have served as a consulting engineer to the West Morgan East Lawrence Water & Sewer Authority ("WMELWSA") since 2000.  From that experience and from my involvement in various projects and studies over the past 19 years for WMELWSA, I have extensive first-hand knowledge of WMELWSA's Robert M. Hames Water Treatment Plant ("Hames WTP") and the WMELWSA water distribution system by which WMELWSA distributes water to its customers for consumption. In my capacity as consulting engineer for WMELWSA, I have extensive first-hand knowledge of the PFAS issues facing WMELWSA since 2005.  I have extensive first-hand knowledge of the processes by which WMELWSA intakes, treats, and distributes water to its customers and to the adjacent utilities which obtain water from WMELWSA for distribution to their respective customers.

3.      WMELWSA distributes water to its individual customers and to adjacent water utilities for distribution to those utilities' individual customers. The Tennessee River is the sole source of raw water for WMELWSA, which treats that water at the Hames WTP before distributing the water to its customers. The Hames WTP is WMELWSA's only facility for water treatment.

4.      For WMELWSA, there is a single intake point from the Tennessee River at a single location at the Hames WTP. All water provided to the entire WMELWSA distribution system comes from this point, including the water WMELWSA provides to the adjacent utilities for distribution to their customers. Presently, or in the recent past, these adjacent utilities are V.A.W. Water System, Falkville Water Works, Trinity Water Works, Town Creek Water System, and the West Lawrence Water Cooperative.

5.      Beginning in 2005, raw water WMELWSA took in from the Tennessee River and treated at the Hames WTP for distribution to customers was tested for PFAS and found to contain PFOA, PFOS and other PFAS compounds. "PFOA" is perfluorooctanoic acid. "PFOS" is perfluorooctane sulfonate. PFOA and PFOS are fluorinated organic chemicals that are part of a larger group of chemicals referred to as perfluoroalkyl substances, or "PFAS." PFAS includes but is not limited to PFOA and PFOS. Other PFAS chemicals include so-called "short-chain" substances such as PFBS and PFBA. These tests for PFAS in WMELWSA's water have continued since 2005. I am aware of the results of those tests, and I have personally reviewed many of the laboratory test results.

6.      I am aware of, was involved in, and have reviewed WMELWSA's pilot studies for PFAS adsorption by Granulated Activated Carbon ("GAC") and PFAS filtration by reverse

2

osmosis ("RO").  My knowledge and review of the tests and the pilot studies are part of my work as a consulting engineer for WMELWSA.

7.      WMELWSA installed and began operating a GAC adsorption system in September, 2016 to remove PFOA and PFOS.  Prior to the GAC adsorption system, the PFAS content of the Tennessee River at the WMELWSA intake (The Hames WTP) passed straight through the Hames WTP and was delivered to WMELWSA customers and customers of the adjacent utilities that WMELWSA serves.  That is shown by the test results which are Exhibits A, B, C, and D of this affidavit.

8.      After the GAC adsorption system went online, longer chain PFAS such as PFOA and PFOS were substantially adsorbed by the GAC before distribution to all customers and properties.  That is shown by the test results which are Exhibit E of this affidavit.  Short-chain PFAS such as PFBS and PFBA are not adsorbed by the GAC and are distributed to customers and properties.

9.      An RO pilot study by WMELWSA in 2018 shows that RO removes short-chain PFAS in addition to PFOA and PFOS.  That distinguishes RO from GAC.  The short-chain PFAS identified in the RO pilot study as being filtered out by RO is PFBS, as indicated in the results which are Exhibit F of this affidavit.  The results indicate the presence of PFBS in the Tennessee River at the Hames WTP intake.  The water used in the pilot study was taken from the Hames WTP, immediately prior to the GAC contactors.  Similarly, a WMELWSA test in 2010 confirmed the presence of PFBA in the water taken from the river at the Hames WTP intake, and it showed that the PFBA was in the water distributed by WMELWSA.  Those results are Exhibit G of this affidavit.

3

10.     WMELWSA continues to operate the GAC adsorption system, and the short-chain PFAS chemicals continue to be distributed to WMELWSA customers and properties and adjacent utility customers and properties today.  Amounts of PFOA and PFOS also continue to be distributed, as Exhibit E shows.  This distribution of PFOA and PFOS is in far smaller concentrations than before GAC, frequently at levels below test detection, and below the EPA health advisory levels for all tests for PFOA and PFOS since the GAC contactors came online. The concentrations fluctuate depending on the available remaining adsorption capacity of the GAC in the contactors, which are regularly tested and GAC replaced to maximize the adsorption of PFOA and PFOS.

11.     The Hames WTP intake for WMELWSA takes in the contaminant concentrations in the Tennessee River water and distributes the un-removed contaminants through a single water distribution system to all customers and properties.  The water distributed through the system reaches all customers, as confirmed by the residual chlorine detected at the taps of customers.  The chlorine is added as sodium hypochlorite (liquid bleach) at the Hames WTP and tested at the adjacent water utility delivery points as well as at the extremities of the WMELWSA distribution system.  Similar to residual chlorine, the same concentrations of PFAS are distributed to every customer and property served.  PFAS is persistent, and after Tennessee River water is treated at the Hames WTP and leaves the Hames WTP for distribution to customers, no process or treatment takes place to eliminate PFAS.  That includes water WMELWSA distributes to adjacent water utilities for distribution to their individual customers.

12.     WMELWSA's MIEX® system was ineffective at removing PFAS.  WMELWSA abandoned the MIEX® system when WMELWSA's GAC adsorption system came online in September, 2016.  I am aware that WMELWSA imposes a usage surcharge on its customers of

ten cents per thousand gallons (one penny per one hundred gallons of water used) to help defray the expense of replacing the GAC in the contactors. That surcharge is insufficient to cover the entire cost of carbon replacement and defrays only a part of the full expense of replacing the carbon in the contactors.

13.     Shortly before WMELWSA's GAC system came online in September, 2016, WMELWSA blended its water for distribution to customers and adjacent utilities with water it obtained from Decatur Utilities. That occurred for a period of months in the summer of 2016 up to the start of GAC in September. WMELWSA blended its distribution system water to try to lower the concentrations of PFAS in the water received by its customers. PFAS remained in the blended water, but at a lower concentration as a result of the blending. The blended water reached all WMELWSA customers, as confirmed by fluoride detected in the water at the extremities of the WMELWSA distribution system. Decatur Utilities adds fluoride to its water, and WMELWSA does not, so the detection of fluoride confirmed that the blended water reached all customers.

14.     During this same period of months in mid-2016, some of the adjacent water utilities which obtain water from WMELWSA for distribution to their customers continued to obtain WMELWSA water, which was blended for part of that time. Some other adjacent utilities stopped purchasing WMELWSA water at this time, with one or more of them later to return. WMELWSA meters and records establish which adjacent utilities obtained water from WMELWSA in 2016, and on a per month basis, the meters and records establish when and how much water the utilities obtained from WMELWSA. The meters and records, on a per month basis, cover all periods of time WMELWSA has served the adjacent utilities, not just in 2016.

15.     The adjacent water utilities do not treat for PFAS, so the water they obtain from WMELWSA for distribution to their customers contains the same PFAS in the water that WMELWSA distributes to its individual customers.

16.     Some of the adjacent water utilities purchase some of their water from WMELWSA, and obtain some of their water from other sources.  To my knowledge, the adjacent water utilities can determine which of their individual customers receive WMELWSA water.  The determination is based on each utility's distribution system.

17.     I have first-hand knowledge, based on my role as consulting engineer for WMELWSA, of sources upstream of the Hames WTP which discharge PFAS into the Tennessee River and affect the raw water treated at the Hames WTP.

The foregoing statements are true.

Signed:

Bryan K. Pate, P.E.
Chief Executive Officer
InSite Engineering, LLC


STATE OF ALABAMA            )
                            ) SS.
COUNTY OF Jefferson         )

Subscribed and sworn to me by Bryan K. Pate on this 2 day of December, 2019.

Jessica Earnest Hughes
Notary Public

My Commission Expires:

JESSICA EARNEST HUGHES
NOTARY PUBLIC, ALABAMA STATE AT LARGE
MY COMMISSION EXPIRES MAR. 21, 2022

6

# EXHIBIT A



# TestAmerica

## THE LEADER IN ENVIRONMENTAL TESTING

# ANALYTICAL REPORT

TestAmerica Laboratories, Inc.
**TestAmerica Denver**
4955 Yarrow Street
Arvada, CO 80002
Tel: (303)736-0100

TestAmerica Job ID: 280-48588-1
Client Project/Site: WMEL Study 2013

For:
TTL, Inc.
3516 Greensboro Ave.
P.O. Drawer 1128
Tuscaloosa, Alabama 35401

Attn: Ms. Terry Canterbury

*Authorized for release by:*
*11/22/2013 3:27:28 PM*
Jamie Ide, Project Management Assistant II
(303)736-0126
jamie.ide@testamericainc.com

Designee for

Michelle Johnston, Project Manager II
(303)736-0110
michelle.johnston@testamericainc.com

*The test results in this report meet all 2003 NELAC and 2009 TNI requirements for accredited parameters, exceptions are noted in this report. This report may not be reproduced except in full, and with written approval from the laboratory. For questions please contact the Project Manager at the e-mail address or telephone number listed on this page.*

*This report has been electronically signed and authorized by the signatory. Electronic signature is intended to be the legally binding equivalent of a traditionally handwritten signature.*

*Results relate only to the items tested and the sample(s) as received by the laboratory.*

**WMEL000477**

EXHIBIT A

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1



# Table of Contents

| | |
|---|---|
| Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 |
| Table of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 |
| Definitions/Glossary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 |
| Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 4 |
| Detection Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 6 |
| Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 7 |
| Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 8 |
| Client Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 |
| Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 |
| QC Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 |
| QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 |
| Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 |
| Certification Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 |
| Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 19 |
| Receipt Checklists . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 |

TestAmerica Denver
11/22/2013

WMEL000478

# Definitions/Glossary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

## Qualifiers

### LCMS

| Qualifier | Qualifier Description |
|---|---|
| J | Result is less than the RL but greater than or equal to the MDL and the concentration is an approximate value. |
| * | RPD of the LCS and LCSD exceeds the control limits |

## Glossary

| Abbreviation | These commonly used abbreviations may or may not be present in this report. |
|---|---|
| ¤ | Listed under the "D" column to designate that the result is reported on a dry weight basis |
| %R | Percent Recovery |
| CNF | Contains no Free Liquid |
| DER | Duplicate error ratio (normalized absolute difference) |
| Dil Fac | Dilution Factor |
| DL, RA, RE, IN | Indicates a Dilution, Re-analysis, Re-extraction, or additional Initial metals/anion analysis of the sample |
| DLC | Decision level concentration |
| MDA | Minimum detectable activity |
| EDL | Estimated Detection Limit |
| MDC | Minimum detectable concentration |
| MDL | Method Detection Limit |
| ML | Minimum Level (Dioxin) |
| NC | Not Calculated |
| ND | Not detected at the reporting limit (or MDL or EDL if shown) |
| PQL | Practical Quantitation Limit |
| QC | Quality Control |
| RER | Relative error ratio |
| RL | Reporting Limit or Requested Limit (Radiochemistry) |
| RPD | Relative Percent Difference, a measure of the relative difference between two points |
| TEF | Toxicity Equivalent Factor (Dioxin) |
| TEQ | Toxicity Equivalent Quotient (Dioxin) |

TestAmerica Denver

11/22/2013

WMEL000479



**Case Narrative**

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

Job ID: 280-48588-1

Laboratory: TestAmerica Denver

Narrative



## CASE NARRATIVE

### Client: TTL, Inc.

### Project: WMEL Study 2013

### Report Number: 280-48588-1

With the exceptions noted as flags or footnotes, standard analytical protocols were followed in the analysis of the samples and no problems were encountered or anomalies observed. In addition all laboratory quality control samples were within established control limits, with any exceptions noted below. Each sample was analyzed to achieve the lowest possible reporting limit within the constraints of the method. In some cases, due to interference or analytes present at high concentrations, samples were diluted. For diluted samples, the reporting limits are adjusted relative to the dilution required.

Calculations are performed before rounding to avoid round-off errors in calculated results.

All holding times were met and proper preservation noted for the methods performed on these samples, unless otherwise detailed in the individual sections below.

The PFC method DV-LC-0012 is an isotope dilution method; therefore, the internal standards are added prior to the extraction process. This technique inherently corrects for variability in the extraction efficiency due to sample matrix. Dilution of samples beyond the ability of the instrument to detect the internal standards is not recommended. Analyses performed at a dilution level requiring additional internal standard to be added after the extraction step in order to quantitate results has been shown to yield results with a significant low bias. As a result, data have been reported that exceed the calibration range and are qualified as estimated.

The PFC method is an isotope dilution method where the internal standards are added prior to extraction and used to quantitate results; therefore, the use of dilution factors is inappropriate. Application of dilution factors would yield results that are artificially high. Reporting limits and method detection limits are not adjusted for dilutions unless samples are fortified with additional internal standard, which is not recommended.

Internal standard abundances may vary depending upon both recovery and the dilution at which the analysis is performed. This is an inherent feature of the isotope dilution technique and is not indicative of bias to the reported results.

### RECEIPT
The samples were received on 10/30/2013; the samples arrived in good condition, properly preserved and on ice. The temperature of the cooler at receipt was 5.1 C.

### PFC
Samples RAW WATER(131029007-001A) (280-48588-1) and FINISHED WATER(131029007-002A) (280-48588-2) were analyzed for PFC in accordance with SOP DV-LC-0012. The samples were prepared on 10/31/2013 and analyzed on 11/04/2013.

Matrix spike samples were not requested and could not be performed due to insufficient sample volume. The associated LCS and LCSD were in control and demonstrate that operating procedures were in control. No further action was required.

No difficulties were encountered during the PFC analysis.

All quality control parameters were within the acceptance limits.

### FOSA
Samples RAW WATER(131029007-001A) (280-48588-1) and FINISHED WATER(131029007-002A) (280-48588-2) were analyzed for FOSA in accordance with SOP DV-LC-0012. The samples were prepared on 11/04/2013 and analyzed on 11/07/2013.

Perfluorooctane Sulfonamide (FOSA) exceeded the RPD limit for LCSD 280-199123/3-A. The associated LCS/LCSD was in control and

TestAmerica Denver
11/22/2013

WMEL000480

**Case Narrative**

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

**Job ID: 280-48588-1 (Continued)**

**Laboratory: TestAmerica Denver (Continued)**

demonstrates that operating procedures were in control. The associated samples were also non-detect for the analyte. No further action was required.

Matrix spike samples were not requested and could not be performed due to insufficient sample volume. The associated LCS and LCSD were in control and demonstrate that operating procedures were in control. No further action was required.

No other difficulties were encountered during the FOSA analysis.

All other quality control parameters were within the acceptance limits.

TestAmerica Denver
11/22/2013

WMEL000481

## Detection Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

### Client Sample ID: RAW WATER(131029007-001A)

Lab Sample ID: 280-48588-1

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.0081 | J | 0.019 | 0.0080 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexanoic acid (PFHxA) | 0.015 | J | 0.019 | 0.0028 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.013 | J | 0.019 | 0.0095 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.036 | | 0.029 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |



**5**

### Client Sample ID: FINISHED WATER(131029007-002A)

Lab Sample ID: 280-48588-2

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorohexanoic acid (PFHxA) | 0.015 | J | 0.020 | 0.0029 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.013 | J | 0.020 | 0.0099 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.054 | | 0.030 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |

This Detection Summary does not include radiochemical test results.

TestAmerica Denver

11/22/2013

WMEL000482

# Method Summary

Client: TTL, Inc.

Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

| Method | Method Description | Protocol | Laboratory |
|--------|-------------------|----------|------------|
| DV-LC-0012 | Perfluorinated Hydrocarbons | TAL-DEN | TAL DEN |
| PFC -FOSA | FOSA in Water (LC/MS/MS) | TAL-DEN | TAL DEN |

**Protocol References:**

TAL-DEN = TestAmerica Laboratories, Denver, Facility Standard Operating Procedure.

**Laboratory References:**

TAL DEN = TestAmerica Denver, 4955 Yarrow Street, Arvada, CO 80002, TEL (303)736-0100

TestAmerica Denver

11/22/2013

WMEL000483

# Sample Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

| Lab Sample ID | Client Sample ID | Matrix | Collected | Received |
|---|---|---|---|---|
| 280-48588-1 | RAW WATER(131029007-001A) | Water | 10/28/13 16:00 | 10/30/13 09:00 |
| 280-48588-2 | FINISHED WATER(131029007-002A) | Water | 10/28/13 16:00 | 10/30/13 09:00 |



TestAmerica Denver

Page 8 of 20

11/22/2013

WMEL000484

# Client Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Client Sample ID: RAW WATER(131029007-001A)
Date Collected: 10/28/13 16:00
Date Received: 10/30/13 09:00

Lab Sample ID: 280-48588-1
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.0081 | J | 0.019 | 0.0080 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.019 | 0.0096 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.019 | 0.0089 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.019 | 0.0076 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.029 | 0.015 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.029 | 0.013 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.029 | 0.0068 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.016 | J | 0.019 | 0.0028 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.039 | 0.017 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.013 | J | 0.019 | 0.0095 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.036 | | 0.029 | 0.013 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.029 | 0.011 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.029 | 0.014 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.039 | 0.017 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.019 | 0.0067 | ug/L | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 107 | | 60 - 155 | | | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |
| 13C8 PFOS | 97 | | 45 - 130 | | | | 10/31/13 19:03 | 11/04/13 17:49 | 1 |

Client Sample ID: FINISHED WATER(131029007-002A)
Date Collected: 10/28/13 16:00
Date Received: 10/30/13 09:00

Lab Sample ID: 280-48588-2
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | ND | | 0.020 | 0.0083 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.020 | 0.0099 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0092 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0079 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.030 | 0.015 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.030 | 0.013 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.030 | 0.0070 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.015 | J | 0.020 | 0.0029 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.040 | 0.018 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.013 | J | 0.020 | 0.0099 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.054 | | 0.030 | 0.013 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.030 | 0.011 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.030 | 0.015 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.040 | 0.018 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0069 | ug/L | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 106 | | 60 - 155 | | | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |
| 13C8 PFOS | 103 | | 45 - 130 | | | | 10/31/13 19:03 | 11/04/13 18:02 | 1 |

TestAmerica Denver

11/22/2013

WMEL000485

## Client Sample Results

Client: TTL, Inc.

TestAmerica Job ID: 280-48588-1

Project/Site: WMEL Study 2013

### Method: PFC -FOSA - FOSA in Water (LC/MS/MS)

Client Sample ID: RAW WATER(131029007-001A)

Lab Sample ID: 280-48588-1

Date Collected: 10/28/13 16:00

Matrix: Water

Date Received: 10/30/13 09:00

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---------|--------|-----------|-----|-----|------|---|----------|----------|---------|
| Perfluorooctane Sulfonamide (FOSA) | ND | * | 0.049 | 0.0056 | ug/L | | 11/04/13 11:17 | 11/07/13 00:39 | 1 |

Client Sample ID: FINISHED WATER(131029007-002A)

Lab Sample ID: 280-48588-2

Date Collected: 10/28/13 16:00

Matrix: Water

Date Received: 10/30/13 09:00

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---------|--------|-----------|-----|-----|------|---|----------|----------|---------|
| Perfluorooctane Sulfonamide (FOSA) | ND | * | 0.049 | 0.0056 | ug/L | | 11/04/13 11:17 | 11/07/13 01:04 | 1 |

**8**

TestAmerica Denver

11/22/2013

WMEL000486

# Surrogate Summary

Client: TTL, Inc.                                                                TestAmerica Job ID: 280-48588-1
Project/Site: WMEL Study 2013

Method: DV-LC-0012 - Perfluorinated Hydrocarbons
Matrix: Water                                                                                      Prep Type: Total/NA

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 13C8 PFOA | 13C8 PFOS | | | | | | | | |
| Lab Sample ID | Client Sample ID | (60-155) | (45-130) | | | | | | | | |
| 280-48588-1 | RAW WATER(131029007-001A) | 107 | 97 | | | | | | | | |
| 280-48588-2 | FINISHED WATER(131029007-002. | 106 | 103 | | | | | | | | |
| DLCK 280-197104/13 DLCK | Lab Control Sample | 103 | 77 | | | | | | | | |
| LCS 280-198764/2-A | Lab Control Sample | 104 | 105 | | | | | | | | |
| LCSD 280-198764/3-A | Lab Control Sample Dup | 103 | 100 | | | | | | | | |
| MB 280-198764/1-A | Method Blank | 103 | 100 | | | | | | | | |

Surrogate Legend
13C8 PFOA = 13C8 PFOA
13C8 PFOS = 13C8 PFOS

TestAmerica Denver

11/22/2013

WMEL000487

# QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Lab Sample ID: DLCK 280-197104/13 DLCK
Matrix: Water
Analysis Batch: 197104

Client Sample ID: Lab Control Sample
Prep Type: Total/NA

| Analyte | Spike Added | DLCK Result | DLCK Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.443 | ND | | ug/L | | 74 | 70 - 130 |
| Perfluorobutanoic acid (PFBA) | 0.500 | ND | | ug/L | | 89 | 70 - 130 |
| Perfluorodecane sulfonate (PFDS) | 0.483 | ND | | ug/L | | 90 | 70 - 130 |
| Perfluorodecanoic acid (PFDA) | 0.500 | 0.494 | J | ug/L | | 99 | 70 - 130 |
| Perfluorododecanoic acid (PFDoA) | 0.500 | ND | | ug/L | | 72 | 70 - 130 |
| Perfluoroheptanoic acid (PFHpA) | 0.500 | ND | | ug/L | | 87 | 70 - 130 |
| Perfluorohexane Sulfonate (PFHxS) | 0.473 | 0.500 | J | ug/L | | 106 | 70 - 130 |
| Perfluorohexanoic acid (PFHxA) | 0.500 | 0.496 | J | ug/L | | 99 | 70 - 130 |
| Perfluorononanoic acid (PFNA) | 0.500 | ND | | ug/L | | 80 | 70 - 130 |
| Perfluorooctanoic acid (PFOA) | 0.500 | 0.549 | J | ug/L | | 110 | 70 - 130 |
| Perfluorooctane Sulfonate (PFOS) | 0.478 | ND | | ug/L | | 107 | 70 - 130 |
| Perfluoropentanoic acid (PFPA) | 0.500 | 0.555 | J | ug/L | | 111 | 70 - 130 |
| Perfluorotetradecanoic acid (PFTeA) | 0.500 | ND | | ug/L | | 120 | 70 - 130 |
| Perfluorotridecanoic Acid (PFTriA) | 0.500 | ND | | ug/L | | 91 | 70 - 130 |
| Perfluoroundecanoic acid (PFUnA) | 0.500 | 0.445 | J | ug/L | | 89 | 70 - 130 |

| Surrogate | DLCK %Recovery | DLCK Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 103 | | 60 - 155 |
| 13C8 PFOS | 77 | | 45 - 130 |

Lab Sample ID: MB 280-198764/1-A
Matrix: Water
Analysis Batch: 199526

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 198764

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | ND | | 0.020 | 0.0082 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.020 | 0.0098 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0092 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0078 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.030 | 0.015 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.030 | 0.013 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.030 | 0.0070 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorohexanoic acid (PFHxA) | ND | | 0.030 | 0.0029 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.040 | 0.017 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorooctanoic acid (PFOA) | ND | | 0.020 | 0.0098 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorooctane Sulfonate (PFOS) | ND | | 0.030 | 0.013 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.030 | 0.011 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.030 | 0.015 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.040 | 0.018 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0069 | ug/L | | 10/31/13 17:11 | 11/04/13 16:23 | 1 |

TestAmerica Denver

11/22/2013

WMEL000488

# QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons (Continued)

Lab Sample ID: MB 280-198764/1-A
Matrix: Water
Analysis Batch: 199526

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 198764

| Surrogate | MB %Recovery | MB Qualifier | Limits | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|
| 13C8 PFOA | 103 | | 60 - 155 | 10/31/13 17:11 | 11/04/13 16:23 | 1 |
| 13C8 PFOS | 100 | | 45 - 130 | 10/31/13 17:11 | 11/04/13 16:23 | 1 |

Lab Sample ID: LCS 280-198764/2-A
Matrix: Water
Analysis Batch: 199526

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 198764

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.160 | | ug/L | | 91 | 53 - 130 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.162 | | ug/L | | 81 | 70 - 137 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.146 | | ug/L | | 76 | 37 - 130 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.194 | | ug/L | | 97 | 64 - 146 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.208 | | ug/L | | 104 | 60 - 154 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.202 | | ug/L | | 101 | 51 - 137 |
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.170 | | ug/L | | 90 | 70 - 130 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.202 | | ug/L | | 101 | 70 - 133 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.215 | | ug/L | | 107 | 70 - 138 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.202 | | ug/L | | 101 | 62 - 132 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.183 | | ug/L | | 96 | 60 - 130 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.185 | | ug/L | | 93 | 55 - 138 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.185 | | ug/L | | 92 | 47 - 172 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.180 | | ug/L | | 90 | 44 - 164 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.209 | | ug/L | | 105 | 70 - 138 |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 104 | | 60 - 155 |
| 13C8 PFOS | 105 | | 45 - 130 |

Lab Sample ID: LCSD 280-198764/3-A
Matrix: Water
Analysis Batch: 199526

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 198764

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.176 | | ug/L | | 99 | 53 - 130 | 9 | 30 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.171 | | ug/L | | 86 | 70 - 137 | 6 | 30 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.144 | | ug/L | | 75 | 37 - 130 | 1 | 30 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.201 | | ug/L | | 101 | 64 - 146 | 4 | 30 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.210 | | ug/L | | 105 | 60 - 154 | 1 | 30 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.220 | | ug/L | | 110 | 51 - 137 | 8 | 30 |

TestAmerica Denver

11/22/2013

WMEL000489




# QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons (Continued)

Lab Sample ID: LCSD 280-198764/3-A
Matrix: Water
Analysis Batch: 199526

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 198764

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.185 | | ug/L | | 98 | 70 - 130 | 8 | 30 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.199 | | ug/L | | 99 | 70 - 133 | 2 | 30 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.205 | | ug/L | | 103 | 70 - 138 | 4 | 30 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.198 | | ug/L | | 99 | 62 - 132 | 2 | 20 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.183 | | ug/L | | 96 | 60 - 130 | 0 | 20 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.187 | | ug/L | | 94 | 55 - 138 | 1 | 30 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.192 | | ug/L | | 96 | 47 - 172 | 4 | 30 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.182 | | ug/L | | 91 | 44 - 164 | 1 | 30 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.203 | | ug/L | | 101 | 70 - 138 | 3 | 30 |



| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 103 | | 60 - 155 |
| 13C8 PFOS | 100 | | 45 - 130 |

## Method: PFC -FOSA - FOSA in Water (LC/MS/MS)

Lab Sample ID: DLCK 280-197184/13 DLCK
Matrix: Water
Analysis Batch: 197184

Client Sample ID: Lab Control Sample
Prep Type: Total/NA

| Analyte | Spike Added | DLCK Result | DLCK Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.500 | 0.427 | J | ug/L | | 85 | 70 - 130 |

Lab Sample ID: MB 280-199123/1-A
Matrix: Water
Analysis Batch: 199756

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 199123

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.050 | 0.0057 | ug/L | | 11/04/13 11:17 | 11/06/13 23:38 | 1 |

Lab Sample ID: LCS 280-199123/2-A
Matrix: Water
Analysis Batch: 199756

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 199123

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.169 | | ug/L | | 85 | 57 - 133 |

TestAmerica Denver

11/22/2013

WMEL000490

## QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

Method: PFC -FOSA - FOSA in Water (LC/MS/MS) (Continued)

Lab Sample ID: LCSD 280-199123/3-A
Matrix: Water
Analysis Batch: 199756

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 199123

| Analyte | | | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | | | 0.200 | 0.115 | * | ug/L | | 58 | 57 - 133 | 38 | 30 |

TestAmerica Denver

11/22/2013

**WMEL000491**

# QC Association Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

## LCMS

### Analysis Batch: 197104

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| DLCK 280-197104/13 DLCK | Lab Control Sample | Total/NA | Water | DV-LC-0012 | |

### Analysis Batch: 197184

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| DLCK 280-197184/13 DLCK | Lab Control Sample | Total/NA | Water | PFC -FOSA | |

### Prep Batch: 198764

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-48588-1 | RAW WATER(131029007-001A) | Total/NA | Water | 3535 | |
| 280-48588-2 | FINISHED WATER(131029007-002A) | Total/NA | Water | 3535 | |
| LCS 280-198764/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-198764/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-198764/1-A | Method Blank | Total/NA | Water | 3535 | |

### Prep Batch: 199123

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-48588-1 | RAW WATER(131029007-001A) | Total/NA | Water | 3535 | |
| 280-48588-2 | FINISHED WATER(131029007-002A) | Total/NA | Water | 3535 | |
| LCS 280-199123/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-199123/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-199123/1-A | Method Blank | Total/NA | Water | 3535 | |

### Analysis Batch: 199526

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-48588-1 | RAW WATER(131029007-001A) | Total/NA | Water | DV-LC-0012 | 198764 |
| 280-48588-2 | FINISHED WATER(131029007-002A) | Total/NA | Water | DV-LC-0012 | 198764 |
| LCS 280-198764/2-A | Lab Control Sample | Total/NA | Water | DV-LC-0012 | 198764 |
| LCSD 280-198764/3-A | Lab Control Sample Dup | Total/NA | Water | DV-LC-0012 | 198764 |
| MB 280-198764/1-A | Method Blank | Total/NA | Water | DV-LC-0012 | 198764 |

### Analysis Batch: 199756

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-48588-1 | RAW WATER(131029007-001A) | Total/NA | Water | PFC -FOSA | 199123 |
| 280-48588-2 | FINISHED WATER(131029007-002A) | Total/NA | Water | PFC -FOSA | 199123 |
| LCS 280-199123/2-A | Lab Control Sample | Total/NA | Water | PFC -FOSA | 199123 |
| LCSD 280-199123/3-A | Lab Control Sample Dup | Total/NA | Water | PFC -FOSA | 199123 |
| MB 280-199123/1-A | Method Blank | Total/NA | Water | PFC -FOSA | 199123 |

TestAmerica Denver

11/22/2013

**WMEL000492**

# Lab Chronicle

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

---

**Client Sample ID: RAW WATER(131029007-001A)**                    **Lab Sample ID: 280-48588-1**
Date Collected: 10/28/13 16:00                                              Matrix: Water
Date Received: 10/30/13 09:00

| Prep Type | Batch Type | Batch Method | Run | Dil Factor | Initial Amount | Final Amount | Batch Number | Prepared or Analyzed | Analyst | Lab |
|-----------|-----------|--------------|-----|-----------|----------------|--------------|--------------|----------------------|---------|-----|
| Total/NA | Prep | 3535 | | | 256.5 mL | 5 mL | 198764 | 10/31/13 19:03 | CDC | TAL DEN |
| Total/NA | Analysis | DV-LC-0012 | | 1 | 256.5 mL | 5 mL | 199526 | 11/04/13 17:49 | MK | TAL DEN |
| Total/NA | Prep | 3535 | | | 257.1 mL | 5 mL | 199123 | 11/04/13 11:17 | EER | TAL DEN |
| Total/NA | Analysis | PFC-FOSA | | 1 | 257.1 mL | 5 mL | 199756 | 11/07/13 00:39 | TLW | TAL DEN |

---

**Client Sample ID: FINISHED WATER(131029007-002A)**              **Lab Sample ID: 280-48588-2**
Date Collected: 10/28/13 16:00                                              Matrix: Water
Date Received: 10/30/13 09:00

| Prep Type | Batch Type | Batch Method | Run | Dil Factor | Initial Amount | Final Amount | Batch Number | Prepared or Analyzed | Analyst | Lab |
|-----------|-----------|--------------|-----|-----------|----------------|--------------|--------------|----------------------|---------|-----|
| Total/NA | Prep | 3535 | | | 248.4 mL | 5 mL | 198764 | 10/31/13 19:03 | CDC | TAL DEN |
| Total/NA | Analysis | DV-LC-0012 | | 1 | 248.4 mL | 5 mL | 199526 | 11/04/13 18:02 | MK | TAL DEN |
| Total/NA | Prep | 3535 | | | 253.1 mL | 5 mL | 199123 | 11/04/13 11:17 | EER | TAL DEN |
| Total/NA | Analysis | PFC-FOSA | | 1 | 253.1 mL | 5 mL | 199756 | 11/07/13 01:04 | TLW | TAL DEN |

**Laboratory References:**
TAL DEN = TestAmerica Denver, 4955 Yarrow Street, Arvada, CO 80002, TEL (303)736-0100

TestAmerica Denver

11/22/2013

**WMEL000493**

# Certification Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-48588-1

## Laboratory: TestAmerica Denver

All certifications held by this laboratory are listed. Not all certifications are applicable to this report.

| Authority | Program | EPA Region | Certification ID | Expiration Date |
|---|---|---|---|---|
| A2LA | DoD ELAP | | 2907.01 | 10-31-15 |
| A2LA | ISO/IEC 17025 | | 2907.01 | 10-31-15 |
| Alabama | State Program | 4 | 40730 | 09-30-12 * |
| Alaska (UST) | State Program | 10 | UST-30 | 04-05-14 |
| Arizona | State Program | 9 | AZ0713 | 12-19-13 |
| Arkansas DEQ | State Program | 6 | 88-0687 | 06-01-14 |
| California | ELAP | 9 | 2513 | 08-31-14 |
| Colorado | State Program | 8 | N/A | 09-30-14 |
| Connecticut | State Program | 1 | PH-0686 | 09-30-14 |
| Florida | NELAP | 4 | E87667 | 06-30-14 |
| Illinois | NELAP | 5 | 200017 | 04-30-14 |
| Iowa | State Program | 7 | 370 | 12-01-14 |
| Kansas | NELAP | 7 | E-10166 | 04-30-14 |
| Louisiana | NELAP | 6 | 30785 | 06-30-14 * |
| Maine | State Program | 1 | CO0002 | 03-03-15 |
| Maryland | State Program | 3 | 268 | 03-31-14 |
| Minnesota | NELAP | 5 | 8-999-405 | 12-31-13 * |
| Nevada | State Program | 9 | CO0026 | 09-01-14 |
| New Hampshire | NELAP | 1 | 205310 | 04-28-14 |
| New Jersey | NELAP | 2 | CO004 | 06-30-14 |
| New Mexico | State Program | 6 | CO000026 | 06-30-14 |
| New York | NELAP | 2 | 11964 | 04-01-14 |
| North Carolina DENR | State Program | 4 | 358 | 12-31-13 * |
| North Dakota | State Program | 8 | R-034 | 06-30-14 |
| Oklahoma | State Program | 6 | 8614 | 08-31-14 |
| Oregon | NELAP | 10 | CO200001 | 01-16-14 |
| Pennsylvania | NELAP | 3 | 68-00664 | 07-30-14 |
| South Carolina | State Program | 4 | 72002 | 06-30-14 |
| Texas | NELAP | 6 | T104704183-08-TX | 10-01-14 |
| USDA | Federal | | P330-13-00202 | 07-02-16 |
| Utah | NELAP | 8 | CO000262012-4 | 07-31-14 |
| Virginia | NELAP | 3 | 460232 | 06-14-14 |
| Washington | State Program | 10 | C583 | 08-03-14 |
| West Virginia DEP | State Program | 3 | 354 | 12-30-13 * |
| Wisconsin | State Program | 5 | 999615430 | 08-31-14 |
| Wyoming (UST) | A2LA | 8 | | 10-31-15 |

* Expired certification is currently pending renewal and is considered valid.

TestAmerica Denver

11/22/2013

**WMEL000494**

**TTL** Technology and Tradition

290-4898 Chain of Custody

## )F-CUSTODY RECORD

TTL, Inc.
3516 Greensboro Avenue
Tuscaloosa, Alabama 35401
Phone (205) 345-0816
Fax (205) 343-0835

Page 1 of 1

PO# 10610

29-Oct-13

Subcontractor:
TestAmerica Denver
4955 Yarrow Street
Arvada, CO 80002

TEL:   (303) 736-0100
FAX:   (303) 431-7171

Acct #:

| Sample ID | Matrix | Collection Date | Bottle Type | L400 | Requested Tests | | |
|---|---|---|---|---|---|---|---|
| 131028007-001A | Aqueous | 10/28/2013 4:00:00 PM | QT PLNP | 1 | Raw water | | |
| 131028007-002A | Aqueous | 10/28/2013 4:00:00 PM | QT PLNP | 1 | Finished water | | |

Comments:   Please analyze these samples for PCFs by LC/MS/MS (Full List)

*Notice* - Please send invoice with results to: Tcanterbury@ttlusa.com

After analysis, the samples do not need to be returned and can be disposed of per your standard laboratory practices.

| Relinquished by: | Date/Time | Received by: | Date/Time |
|---|---|---|---|
| | 10/28/13 2:45pm | | 10/31/13 900 |
| Relinquished by: | | Received by: | |

Page 19 of 20

11/22/2013

**WMEL000495**

**Login Sample Receipt Checklist**

Client: TTL, Inc.                                                                                                  Job Number: 280-48588-1

Login Number: 48588                                                                         List Source: TestAmerica Denver
List Number: 1
Creator: Knauf, James R

| Question | Answer | Comment |
|---|---|---|
| Radioactivity wasn't checked or is </= background as measured by a survey meter. | True | |
| The cooler's custody seal, if present, is intact. | True | |
| Sample custody seals, if present, are intact. | True | |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| Is the Field Sampler's name present on COC? | False | Received project as a subcontract. |
| There are no discrepancies between the containers received and the COC. | True | |
| Samples are received within Holding Time. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | N/A | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| Containers requiring zero headspace have no headspace or bubble is <6mm (1/4"). | N/A | |
| Multiphasic samples are not present. | True | |
| Samples do not require splitting or compositing. | True | |
| Residual Chlorine Checked. | N/A | |

WMEL000496

# TTL  LIMS Chain of Custody Form

**Composite Sample Info**

| | |
|---|---|
| Client: | West Morgan-East Lawrence Water Authority |
| Contact: | Mr. Stanley Self |
| Mailing Address: | 8505 County Road 400 |
| City, State, Zip: | Hillsboro, AL  35643 |
| Phone No.: | 256-637-2869 |
| Sampled By: | *Stanley Self* |
| Project ID: | WMEL-PFC (Full List) |
| Project Name: | WMEL - PFC (Full List) |

Sample: Start _____ End _____

Sample: Start _____ End _____

**TTL WORK ORDER NUMBER 131029 007**

**Sheet  1  of  1**

**Sample Security Requirements**

1. Condition of Contents: _____
2. Sealed for Shipping By: _____
3. Initial Contents Temp.: ___°C  Seal Applied  Yes ___  No ___
4. Custody Seal Intact Upon Receipt by Laboratory:  Yes ___  No ___
5. Condition of Contents: *Good*
6. Comments: *Ea*
7. Reporting Status: Routine: ___  Rush By: ___
8. Client P.O. #  *S.S. Self*

| Date | Time | Sample ID/Description | Sample Type | Sample Method | Sample Containers | | Analysis Parameters |
|---|---|---|---|---|---|---|---|
| 10-28-13 | 6:00 | Raw Water | Aqueous | GRAB | 4 | QT PLNP | PFCS |
| 10-28-13 | 16:00 | Finished Water | Aqueous | GRAB | 4 | QT PLNP | PFCS |

Relinquished by (signed) Date/Time   *Stanley Self* 10-28-13 17:00   Received by (signed) Date/Time

1. _____   1. _____
2. _____   2. _____
3. _____   3. _____
4. _____   4. _____

**SHIPPING DETAILS**

Air Bill # 1233019585J9C

Method of Shipment: *UPS*

Received By Lab: *Stanley Self*

Date/Time: 10/29/13  8:50

TTL, Inc. - Tuscaloosa Office/Laboratory: 3516 Greensboro Avenue, Tuscaloosa, Alabama 35401.  Telephone (205) 345-0816, FAX (205) 345-0892

CUSTODY

**WMEL000497**

```
ROBERT M HAMES WTP                    17 LBS        1 OF 1
(256) 637-2969                        SHP WT: 17 LBS
UPS CC DECATUR AL                     DWT:14,14,16
732 STATE DOCKS ROAD                  DATE: 28 OCT 2013
DECATUR AL 35601

SHIP TTL INC
TO: 3516 GREENSBORO AVE

    TUSCALOOSA AL 35401-7002
```



AL 354 0-01

UPS NEXT DAY AIR          1
TRACKING #: 1Z 330 X72 01 9854 7325



BILLING: P/P

ISH 13.06N E2844 42.5V 07/2013

SEE NOTICE ON REVERSE regarding UPS terms, and notice of limitation of liability. Where allowed by law, shipper authorizes UPS to act as forwarding agent for export control and customs purposes. If exported from the US, shipper certifies that the commodities, technology or software were exported from the US in accordance with the Export Administration Regulations. Diversion contrary to law is prohibited.

United Parcel Service, Louisville, KY

WMEL000498

# EXHIBIT B



geotechnical • analytical • materials • environmental

3516 Greensboro Avenue
P O Drawer 1128 (35403)
Tuscaloosa, AL 35401

205.345.0816 tel
205.343.0635 fax
www.TTLINC.com

October 09, 2013

Mr. Stanley Self
West Morgan-East Lawrence Water Authority
6505 County Road 400
Hillsboro, AL  35643

RE:  WMEL - PFC (Full List)
       Work Order Number: **130917036**

Dear Client:

TTL, Inc. received sample(s) and/or data on Tuesday, September 17, 2013 for the
information presented in the attached report.

If you should have any questions regarding this information, please feel free to call.
The work order number shown above will assist us in accessing your data more
efficiently.

Thank you for the opportunity to provide these services.

Sincerely,
TTL, Inc.

Steve Martin
Chemist

Attachments

**WMEL000557**

EXHIBIT B



# TestAmerica

**THE LEADER IN ENVIRONMENTAL TESTING**

**1**

# ANALYTICAL REPORT

TestAmerica Laboratories, Inc.
TestAmerica Denver
4955 Yarrow Street
Arvada, CO 80002
Tel: (303)736-0100

TestAmerica Job ID: 280-46842-1
Client Project/Site: WMEL Study 2013

For:
TTL, Inc.
3516 Greensboro Ave.
P.O. Drawer 1128
Tuscaloosa, Alabama 35401

Attn: Ms. Terry Canterbury

*Authorized for release by:*
*10/8/2013 4:32:16 PM*
Stephanie Sanders, Project Manager I
stephanie.sanders@testamericainc.com
Designee for
Michelle Johnston, Project Manager I
(303)736-0110
michelle.johnston@testamericainc.com

LINKS

Review your project results through
Total Access

Have a Question?
Ask The Expert

Visit us at:
www.testamericainc.com

*The test results in this report meet all 2003 NELAC and 2009 TNI requirements for accredited parameters, exceptions are noted in this report. This report may not be reproduced except in full, and with written approval from the laboratory. For questions please contact the Project Manager at the e-mail address or telephone number listed on this page.*

*This report has been electronically signed and authorized by the signatory. Electronic signature is intended to be the legally binding equivalent of a traditionally handwritten signature.*

*Results relate only to the items tested and the sample(s) as received by the laboratory.*

WMEL000558

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1



# Table of Contents

Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Table of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Definitions/Glossary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Detection Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Client Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
QC Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
Certification Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
Receipt Checklists . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

TestAmerica Denver
10/8/2013

**WMEL000559**

# Definitions/Glossary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

## Qualifiers

### LCMS

| Qualifier | Qualifier Description |
|-----------|----------------------|
| J | Result is less than the RL but greater than or equal to the MDL and the concentration is an approximate value. |

## Glossary

| Abbreviation | These commonly used abbreviations may or may not be present in this report. |
|--------------|------------------------------------------------------------------------------|
| ¤ | Listed under the "D" column to designate that the result is reported on a dry weight basis |
| %R | Percent Recovery |
| CNF | Contains no Free Liquid |
| DER | Duplicate error ratio (normalized absolute difference) |
| Dil Fac | Dilution Factor |
| DL, RA, RE, IN | Indicates a Dilution, Re-analysis, Re-extraction, or additional Initial metals/anion analysis of the sample |
| DLC | Decision level concentration |
| MDA | Minimum detectable activity |
| EDL | Estimated Detection Limit |
| MDC | Minimum detectable concentration |
| MDL | Method Detection Limit |
| ML | Minimum Level (Dioxin) |
| NC | Not Calculated |
| ND | Not detected at the reporting limit (or MDL or EDL if shown) |
| PQL | Practical Quantitation Limit |
| QC | Quality Control |
| RER | Relative error ratio |
| RL | Reporting Limit or Requested Limit (Radiochemistry) |
| RPD | Relative Percent Difference, a measure of the relative difference between two points |
| TEF | Toxicity Equivalent Factor (Dioxin) |
| TEQ | Toxicity Equivalent Quotient (Dioxin) |

TestAmerica Denver

10/8/2013

**WMEL000560**

**Case Narrative**

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

Job ID: 280-46842-1

Laboratory: TestAmerica Denver

**Narrative**

**4**

## CASE NARRATIVE
### Client: TTL, Inc.
### Project: WMEL Study 2013
### Report Number: 280-46842-1

With the exceptions noted as flags or footnotes, standard analytical protocols were followed in the analysis of the samples and no problems were encountered or anomalies observed. In addition all laboratory quality control samples were within established control limits, with any exceptions noted below. Each sample was analyzed to achieve the lowest possible reporting limit within the constraints of the method. In some cases, due to interference or analytes present at high concentrations, samples were diluted. For diluted samples, the reporting limits are adjusted relative to the dilution required.

Calculations are performed before rounding to avoid round-off errors in calculated results.

All holding times were met and proper preservation noted for the methods performed on these samples, unless otherwise detailed in the individual sections below.

The PFC method DV-LC-0012 is an isotope dilution method; therefore, the internal standards are added prior to the extraction process. This technique inherently corrects for variability in the extraction efficiency due to sample matrix. Dilution of samples beyond the ability of the instrument to detect the internal standards is not recommended. Analyses performed at a dilution level requiring additional internal standard to be added after the extraction step in order to quantitate results has been shown to yield results with a significant low bias. As a result, data have been reported that exceed the calibration range and are qualified as estimated.

The PFC method is an isotope dilution method where the internal standards are added prior to extraction and used to quantitate results; therefore, the use of dilution factors is inappropriate. Application of dilution factors would yield results that are artificially high. Reporting limits and method detection limits are not adjusted for dilutions unless samples are fortified with additional internal standard, which is not recommended.

Internal standard abundances may vary depending upon both recovery and the dilution at which the analysis is performed. This is an inherent feature of the isotope dilution technique and is not indicative of bias to the reported results.

<u>RECEIPT</u>
The following report contains the analytical results for two samples received at TestAmerica Denver on September 18, 2013, according to documented sample acceptance procedures. The samples were received in good condition at a temperature of 2.3°C.

<u>PFC</u>
Samples 130917036-001A (280-46842-1) and 130917036-002A (280-46842-2) were analyzed for PFC in accordance with SOP DV-LC-0012. The samples were prepared on 09/20/2013 and analyzed on 09/24/2013.

The method required MS/MSD analyses could not be performed on prep batch 280-192380, due to insufficient sample volume. Method precision and accuracy have been verified by the acceptable LCS/LCSD data.

No other difficulties were encountered during the PFC analysis.

All other quality control parameters were within the acceptance limits.

<u>FOSA</u>
Samples 130917036-001A (280-46842-1) and 130917036-002A (280-46842-2) were analyzed for FOSA in accordance with SOP DV-LC-0012. The samples were prepared on 09/20/2013 and analyzed on 09/24/2013.

The method required MS/MSD analyses could not be performed on prep batch 280-192375, due to insufficient sample volume. Method precision and accuracy have been verified by the acceptable LCS/LCSD data.

TestAmerica Denver
10/8/2013

**WMEL000561**

# Case Narrative

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

Job ID: 280-46842-1 (Continued)

Laboratory: TestAmerica Denver (Continued)

No other difficulties were encountered during the FOSA analysis.

All other quality control parameters were within the acceptance limits.

TestAmerica Denver
10/8/2013

WMEL000562

## Detection Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

### Client Sample ID: 130917036-001A — *Raw*

Lab Sample ID: 280-46842-1

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.017 | J | 0.020 | 0.0081 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexanoic acid (PFHxA) | 0.0069 | J | 0.020 | 0.0028 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.016 | J | 0.020 | 0.0096 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.039 | | 0.029 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |

### Client Sample ID: 130917036-002A — *Finished*

Lab Sample ID: 280-46842-2

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.023 | | 0.021 | 0.0086 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexanoic acid (PFHxA) | 0.0062 | J | 0.021 | 0.0030 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.016 | J | 0.021 | 0.010 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.045 | | 0.031 | 0.014 | ug/L | 1 | | DV-LC-0012 | Total/NA |

5

This Detection Summary does not include radiochemical test results.

TestAmerica Denver

10/8/2013

WMEL000563

# Method Summary

Client: TTL, Inc.                                                TestAmerica Job ID: 280-46842-1
Project/Site: WMEL Study 2013

| Method | Method Description | Protocol | Laboratory |
|---|---|---|---|
| DV-LC-0012 | Perfluorinated Hydrocarbons | TAL-DEN | TAL DEN |
| PFC-FOSA | FOSA in Water (LC/MS/MS) | TAL-DEN | TAL DEN |

**Protocol References:**

    TAL-DEN = TestAmerica Laboratories, Denver, Facility Standard Operating Procedure.

**Laboratory References:**

    TAL DEN = TestAmerica Denver, 4955 Yarrow Street, Arvada, CO 80002, TEL (303)736-0100

TestAmerica Denver

10/8/2013

WMEL000564

## Sample Summary

Client: TTL, Inc.                                                    TestAmerica Job ID: 280-46842-1
Project/Site: WMEL Study 2013

| Lab Sample ID | Client Sample ID | Matrix | Collected | Received |
|---|---|---|---|---|
| 280-46842-1 | 130917036-001A | Water | 09/17/13 10:15 | 09/18/13 09:00 |
| 280-46842-2 | 130917036-002A | Water | 09/17/13 10:15 | 09/18/13 09:00 |

TestAmerica Denver

10/8/2013

WMEL000565



# Client Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Client Sample ID: 130917036-001A
Date Collected: 09/17/13 10:15
Date Received: 09/18/13 09:00

Lab Sample ID: 280-46842-1
Matrix: Water



| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.017 | J | 0.020 | 0.0081 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.020 | 0.0096 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0089 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0076 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.029 | 0.015 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.029 | 0.013 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.029 | 0.0068 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.0069 | J | 0.020 | 0.0028 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.039 | 0.017 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.016 | J | 0.020 | 0.0096 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.039 | | 0.029 | 0.013 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.029 | 0.011 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.029 | 0.014 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.039 | 0.017 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0067 | ug/L | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 106 | | 60 - 155 | | | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |
| 13C8 PFOS | 99 | | 45 - 130 | | | | 09/20/13 10:35 | 09/24/13 15:04 | 1 |

Client Sample ID: 130917036-002A
Date Collected: 09/17/13 10:15
Date Received: 09/18/13 09:00

Lab Sample ID: 280-46842-2
Matrix: Water



| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.023 | | 0.021 | 0.0086 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.021 | 0.010 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.021 | 0.0096 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.021 | 0.0082 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.031 | 0.016 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.031 | 0.014 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.031 | 0.0073 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.0062 | J | 0.021 | 0.0030 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.042 | 0.018 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.016 | J | 0.021 | 0.010 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.045 | | 0.031 | 0.014 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.031 | 0.011 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.031 | 0.015 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.042 | 0.019 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.021 | 0.0072 | ug/L | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 105 | | 60 - 155 | | | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |
| 13C8 PFOS | 97 | | 45 - 130 | | | | 09/20/13 10:35 | 09/24/13 15:17 | 1 |

TestAmerica Denver

10/8/2013

**WMEL000566**

## Client Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

**Method: PFC -FOSA - FOSA in Water (LC/MS/MS)**

Client Sample ID: 130917036-001A
Date Collected: 09/17/13 10:15
Date Received: 09/18/13 09:00

Lab Sample ID: 280-46842-1
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.049 | 0.0056 | ug/L | | 09/20/13 10:35 | 09/24/13 16:30 | 1 |

Client Sample ID: 130917036-002A
Date Collected: 09/17/13 10:15
Date Received: 09/18/13 09:00

Lab Sample ID: 280-46842-2
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.052 | 0.0059 | ug/L | | 09/20/13 10:35 | 09/24/13 16:43 | 1 |

TestAmerica Denver

10/8/2013

WMEL000567

## Surrogate Summary

Client: TTL, Inc.

TestAmerica Job ID: 280-46842-1

Project/Site: WMEL Study 2013

### Method: DV-LC-0012 - Perfluorinated Hydrocarbons
Matrix: Water

Prep Type: Total/NA

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 13C8 PFOA | 13C8 PFOS | | | | | | | |
| Lab Sample ID | Client Sample ID | (60-155) | (45-130) | | | | | | | |
| 280-46842-1 | 130917036-001A | 106 | 99 | | | | | | | |
| 280-46842-2 | 130917036-002A | 105 | 97 | | | | | | | |
| DLCK 280-182950/14 DLCK | Lab Control Sample | 111 | 102 | | | | | | | |
| LCS 280-192380/2-A | Lab Control Sample | 103 | 97 | | | | | | | |
| LCSD 280-192380/3-A | Lab Control Sample Dup | 107 | 103 | | | | | | | |
| MB 280-192380/1-A | Method Blank | 103 | 103 | | | | | | | |

**Surrogate Legend**
13C8 PFOA = 13C8 PFOA
13C8 PFOS = 13C8 PFOS

TestAmerica Denver

10/8/2013

WMEL000568

# QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Lab Sample ID: DLCK 280-182950/14 DLCK
Matrix: Water
Analysis Batch: 182950

Client Sample ID: Lab Control Sample
Prep Type: Total/NA

| Analyte | Spike Added | DLCK Result | DLCK Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.443 | ND | | ug/L | | 76 | 70 - 130 |
| Perfluorobutanoic acid (PFBA) | 0.500 | 0.596 | J | ug/L | | 119 | 70 - 130 |
| Perfluorodecane sulfonate (PFDS) | 0.483 | 0.563 | J | ug/L | | 117 | 70 - 130 |
| Perfluorodecanoic acid (PFDA) | 0.500 | 0.545 | J | ug/L | | 109 | 70 - 130 |
| Perfluorododecanoic acid (PFDoA) | 0.500 | ND | | ug/L | | 118 | 70 - 130 |
| Perfluoroheptanoic acid (PFHpA) | 0.500 | ND | | ug/L | | 93 | 70 - 130 |
| Perfluorohexane Sulfonate (PFHxS) | 0.473 | 0.406 | J | ug/L | | 86 | 70 - 130 |
| Perfluorohexanoic acid (PFHxA) | 0.500 | 0.393 | J | ug/L | | 79 | 70 - 130 |
| Perfluorononanoic acid (PFNA) | 0.500 | ND | | ug/L | | 82 | 70 - 130 |
| Perfluorooctanoic acid (PFOA) | 0.500 | ND | | ug/L | | 98 | 70 - 130 |
| Perfluorooctane Sulfonate (PFOS) | 0.478 | ND | | ug/L | | 115 | 70 - 130 |
| Perfluoropentanoic acid (PFPA) | 0.500 | ND | | ug/L | | 71 | 70 - 130 |
| Perfluorotetradecanoic acid (PFTeA) | 0.500 | ND | | ug/L | | 80 | 70 - 130 |
| Perfluorotridecanoic Acid (PFTrA) | 0.500 | ND | | ug/L | | 112 | 70 - 130 |
| Perfluoroundecanoic acid (PFUnA) | 0.500 | 0.573 | J | ug/L | | 115 | 70 - 130 |

| Surrogate | DLCK %Recovery | DLCK Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 111 | | 60 - 155 |
| 13C8 PFOS | 102 | | 45 - 130 |

Lab Sample ID: MB 280-192380/1-A
Matrix: Water
Analysis Batch: 192868

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 192380

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | ND | | 0.020 | 0.0082 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.020 | 0.0098 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0092 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0078 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.030 | 0.015 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.030 | 0.013 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.030 | 0.0070 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorohexanoic acid (PFHxA) | ND | | 0.020 | 0.0029 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.040 | 0.017 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorooctanoic acid (PFOA) | ND | | 0.020 | 0.0098 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorooctane Sulfonate (PFOS) | ND | | 0.030 | 0.013 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.030 | 0.011 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.030 | 0.015 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluorotridecanoic Acid (PFTrA) | ND | | 0.040 | 0.018 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0069 | ug/L | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |

TestAmerica Denver

10/8/2013

WMEL000569

## QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

### Method: DV-LC-0012 - Perfluorinated Hydrocarbons (Continued)

Lab Sample ID: MB 280-192380/1-A
Matrix: Water
Analysis Batch: 192868

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 192380

| Surrogate | MB %Recovery | MB Qualifier | Limits | | Prepared | Analyzed | Dil Fac |
|-----------|--------------|--------------|--------|--|----------|----------|---------|
| 13C8 PFOA | 103 | | 60 - 155 | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |
| 13C8 PFOS | 103 | | 45 - 130 | | 09/20/13 10:35 | 09/24/13 14:28 | 1 |

Lab Sample ID: LCS 280-192380/2-A
Matrix: Water
Analysis Batch: 192868

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 192380

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---------|-------------|------------|---------------|------|---|------|--------------|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.196 | | ug/L | | 111 | 53 - 130 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.165 | | ug/L | | 82 | 81 - 137 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.164 | | ug/L | | 85 | 37 - 130 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.210 | | ug/L | | 105 | 64 - 146 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.206 | | ug/L | | 103 | 60 - 154 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.193 | | ug/L | | 97 | 51 - 137 |
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.204 | | ug/L | | 108 | 72 - 130 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.207 | | ug/L | | 103 | 80 - 133 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.202 | | ug/L | | 101 | 74 - 138 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.222 | | ug/L | | 111 | 62 - 132 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.196 | | ug/L | | 103 | 60 - 128 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.194 | | ug/L | | 97 | 55 - 138 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.153 | | ug/L | | 76 | 47 - 172 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.173 | | ug/L | | 86 | 44 - 164 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.199 | | ug/L | | 99 | 76 - 138 |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|-----------|---------------|---------------|--------|
| 13C8 PFOA | 103 | | 60 - 155 |
| 13C8 PFOS | 97 | | 45 - 130 |

Lab Sample ID: LCSD 280-192380/3-A
Matrix: Water
Analysis Batch: 192868

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 192380

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---------|-------------|-------------|----------------|------|---|------|--------------|-----|-----------|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.194 | | ug/L | | 110 | 53 - 130 | 1 | 30 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.169 | | ug/L | | 84 | 81 - 137 | 3 | 30 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.163 | | ug/L | | 85 | 37 - 130 | 1 | 30 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.205 | | ug/L | | 102 | 64 - 146 | 2 | 30 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.212 | | ug/L | | 106 | 60 - 154 | 3 | 30 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.216 | | ug/L | | 108 | 51 - 137 | 11 | 30 |

TestAmerica Denver

10/8/2013

WMEL000570



# QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons (Continued)

Lab Sample ID: LCSD 280-192380/3-A
Matrix: Water
Analysis Batch: 192868

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 192380

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.208 | | ug/L | | 110 | 72 - 130 | 2 | 30 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.205 | | ug/L | | 102 | 80 - 133 | 1 | 30 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.201 | | ug/L | | 101 | 74 - 138 | 0 | 30 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.215 | | ug/L | | 108 | 62 - 132 | 3 | 20 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.195 | | ug/L | | 102 | 60 - 128 | 1 | 20 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.204 | | ug/L | | 102 | 55 - 138 | 5 | 30 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.178 | | ug/L | | 89 | 47 - 172 | 15 | 30 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.187 | | ug/L | | 93 | 44 - 164 | 8 | 30 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.208 | | ug/L | | 104 | 76 - 138 | 5 | 30 |

| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 107 | | 60 - 155 |
| 13C8 PFOS | 103 | | 45 - 130 |

## Method: PFC -FOSA - FOSA in Water (LC/MS/MS)

Lab Sample ID: DLCK 280-182951/14 DLCK
Matrix: Water
Analysis Batch: 182951

Client Sample ID: Lab Control Sample
Prep Type: Total/NA

| Analyte | Spike Added | DLCK Result | DLCK Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.500 | 0.508 | J | ug/L | | 102 | 70 - 130 |

Lab Sample ID: MB 280-192375/1-A
Matrix: Water
Analysis Batch: 192869

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 192375

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.050 | 0.0057 | ug/L | | 09/20/13 10:35 | 09/24/13 15:54 | 1 |

Lab Sample ID: LCS 280-192375/2-A
Matrix: Water
Analysis Batch: 192869

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 192375

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.190 | | ug/L | | 95 | 57 - 133 |

TestAmerica Denver

10/8/2013

WMEL000571

## QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

**Method: PFC -FOSA - FOSA in Water (LC/MS/MS) (Continued)**

Lab Sample ID: LCSD 280-192375/3-A
Matrix: Water
Analysis Batch: 192869

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 192375

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.201 | | ug/L | | 100 | 57 - 133 | 6 | 30 |

TestAmerica Denver

10/8/2013

**WMEL000572**

# QC Association Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

## LCMS

### Analysis Batch: 182950

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| DLCK 280-182950/14 DLCK | Lab Control Sample | Total/NA | Water | DV-LC-0012 | |

### Analysis Batch: 182951

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| DLCK 280-182951/14 DLCK | Lab Control Sample | Total/NA | Water | PFC -FOSA | |

### Prep Batch: 192375

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-46842-1 | 130917036-001A | Total/NA | Water | 3535 | |
| 280-46842-2 | 130917036-002A | Total/NA | Water | 3535 | |
| LCS 280-192375/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-192375/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-192375/1-A | Method Blank | Total/NA | Water | 3535 | |

### Prep Batch: 192380

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-46842-1 | 130917036-001A | Total/NA | Water | 3535 | |
| 280-46842-2 | 130917036-002A | Total/NA | Water | 3535 | |
| LCS 280-192380/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-192380/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-192380/1-A | Method Blank | Total/NA | Water | 3535 | |

### Analysis Batch: 192868

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-46842-1 | 130917036-001A | Total/NA | Water | DV-LC-0012 | 192380 |
| 280-46842-2 | 130917036-002A | Total/NA | Water | DV-LC-0012 | 192380 |
| LCS 280-192380/2-A | Lab Control Sample | Total/NA | Water | DV-LC-0012 | 192380 |
| LCSD 280-192380/3-A | Lab Control Sample Dup | Total/NA | Water | DV-LC-0012 | 192380 |
| MB 280-192380/1-A | Method Blank | Total/NA | Water | DV-LC-0012 | 192380 |

### Analysis Batch: 192869

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-46842-1 | 130917036-001A | Total/NA | Water | PFC -FOSA | 192375 |
| 280-46842-2 | 130917036-002A | Total/NA | Water | PFC -FOSA | 192375 |
| LCS 280-192375/2-A | Lab Control Sample | Total/NA | Water | PFC -FOSA | 192375 |
| LCSD 280-192375/3-A | Lab Control Sample Dup | Total/NA | Water | PFC -FOSA | 192375 |
| MB 280-192375/1-A | Method Blank | Total/NA | Water | PFC -FOSA | 192375 |

TestAmerica Denver

10/8/2013

**WMEL000573**

# Certification Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-46842-1

## Laboratory: TestAmerica Denver
All certifications held by this laboratory are listed. Not all certifications are applicable to this report.

| Authority | Program | EPA Region | Certification ID | Expiration Date |
|---|---|---|---|---|
| A2LA | DoD ELAP | | 2907.01 | 10-31-13 |
| A2LA | ISO/IEC 17025 | | 2907.01 | 10-31-13 |
| Alaska (UST) | State Program | 10 | UST-30 | 04-05-14 |
| Arizona | State Program | 9 | AZ0713 | 12-19-13 |
| Arkansas DEQ | State Program | 6 | 88-0687 | 06-01-14 |
| California | ELAP | 9 | 2513 | 08-31-14 |
| Colorado | State Program | 8 | N/A | 09-30-14 |
| Connecticut | State Program | 1 | PH-0686 | 09-30-14 |
| Florida | NELAP | 4 | E87667 | 06-30-14 |
| Idaho | State Program | 10 | CO00026 | 09-30-13 |
| Illinois | NELAP | 5 | 200017 | 04-30-14 |
| Iowa | State Program | 7 | 370 | 12-01-14 |
| Kansas | NELAP | 7 | E-10166 | 04-30-14 |
| Louisiana | NELAP | 6 | 30785 | 06-30-14 * |
| Maine | State Program | 1 | CO0002 | 03-03-15 |
| Maryland | State Program | 3 | 268 | 03-31-14 |
| Minnesota | NELAP | 5 | 8-999-405 | 12-31-13 |
| Nevada | State Program | 9 | CO0026 | 08-01-14 |
| New Hampshire | NELAP | 1 | 205310 | 04-28-14 |
| New Jersey | NELAP | 2 | CO004 | 06-30-14 |
| New Mexico | State Program | 6 | CO00026 | 06-30-14 * |
| New York | NELAP | 2 | 11964 | 04-01-14 |
| North Carolina DENR | State Program | 4 | 358 | 12-31-13 |
| North Dakota | State Program | 8 | R-034 | 06-30-14 * |
| Oklahoma | State Program | 6 | 8614 | 08-31-14 |
| Oregon | NELAP | 10 | CO200001 | 01-16-14 |
| Pennsylvania | NELAP | 3 | 68-00664 | 07-30-14 |
| South Carolina | State Program | 4 | 72002 | 06-30-14 |
| Tennessee | State Program | 4 | TN02844 | 09-30-13 |
| Texas | NELAP | 6 | T104704183-08-TX | 10-01-14 |
| USDA | Federal | | P330-13-00202 | 07-02-16 |
| Utah | NELAP | 8 | CO000262012-4 | 07-31-14 |
| Virginia | NELAP | 3 | 460232 | 06-14-14 |
| Washington | State Program | 10 | C583 | 08-03-14 |
| West Virginia DEP | State Program | 3 | 354 | 11-30-13 |
| Wisconsin | State Program | 5 | 999615430 | 08-31-14 |
| Wyoming (UST) | A2LA | 8 | | 10-31-13 |

* Expired certification is currently pending renewal and is considered valid.

TestAmerica Denver

10/8/2013

**WMEL000575**



# CHAIN-OF-CUSTODY RECORD

TTL, Inc.
3516 Greensboro Avenue
Tuscaloosa, Alabama 35401
Phone (205) 345-0816
Fax (205) 343-0655

Page 1 of 1

17-Sep-13

Subcontractor:
TestAmerica Denver
4955 Yarrow Street
Arvada, CO 80002

TEL: (303) 736-0100
FAX: (303) 431-7171

Acct #:

PO# 10475

260-46842 Chain of Custody

| Sample ID | Metrix | Collection Date | Bottle Type | L400 | Requested Tests |
|---|---|---|---|---|---|
| 130917036-001A | Aqueous | 9/17/2013 10:15:00 AM | QT PLNP | 1 | Bau Metal |
| 130917036-002A | Aqueous | 9/17/2013 10:15:00 AM | QT PLNP | 1 | Finished Water |

Comments:

Please analyze these samples for PCBs by LC/MS/MS (Full List)

After analysis, the samples do not need to be returned and can be disposed of per your standard laboratory practices.

*Notice* - Please send invoice with results to: Tcanterbury@ttlusa.com

| Relinquished by: | Date/Time | Received by: | Date/Time |
|---|---|---|---|
| | 9/17/13 4:15pm | | 9/18/13 0900 |
| Relinquished by: | | Received by: | |

14

10/8/2013
**WMEL000576**

## Login Sample Receipt Checklist

Client: TTL, Inc.                                        Job Number: 280-46842-1

Login Number: 46842
List Number: 1                                          List Source: TestAmerica Denver
Creator: Knauf, James R

| Question | Answer | Comment |
|---|---|---|
| Radioactivity wasn't checked or is </= background as measured by a survey meter. | True | |
| The cooler's custody seal, if present, is intact. | True | |
| Sample custody seals, if present, are intact. | True | |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| Is the Field Sampler's name present on COC? | False | Received project as a subcontract. |
| There are no discrepancies between the containers received and the COC. | True | |
| Samples are received within Holding Time. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | N/A | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| Containers requiring zero headspace have no headspace or bubble is <6mm (1/4"). | N/A | |
| Multiphasic samples are not present. | True | |
| Samples do not require splitting or compositing. | True | |
| Residual Chlorine Checked. | N/A | |

TestAmerica Denver                     Page 20 of 20                     10/8/2013

**WMEL000577**

# TTL  LIMS Chain of Custody Form

Sheet ___1___ of ___1___

**Client:** West Morgan-East Lawrence Water Authority Sample
**Contact:** Mr. Stanley Self
**Mailing Address:** 6505 County Road 400
**City, State, Zip:** Hillsboro, AL  35643
**Phone No.:** 256-837-2069

TTL WORK
ORDER NUMBER
130917 036

**Sampled By:** _Henry Munins  FTL_
**Project ID:** WMEL-PFC (Full List)
**Project Name:** WMEL – PFC (Full List)

**Composite Sample Info**
Start _____ date/time
End _____ date/time

**Sample**
Start _____ date/time
End _____ date/time

**Sample Security Requirements**
1. Condition of Contents: _____
2. Sealed for Shipping By: _____
3. Initial Contents Temp.: _____ °C  Seal Applied  Yes ____  No ____
4. Custody Seal Intact Upon Receipt by Laboratory:  Yes ____  No ____
5. Condition of Contents: __GOOD__
6. Comments: _ICE  9.1° C  LAB_
7. Reporting Status: Routine: _____  Rush By: ____ *surcharges may apply*
8. Client P.O. #

| Date | Time | Sample ID/Description | Sample Type | Sample Method | Sample Containers | | Analysis Parameters |
|------|------|------------------------|-------------|---------------|-------------------|---|---------------------|
| 9/17/13 | 1214g | Raw Water | Aqueous | GRAB | 4 | QT PLMP | PFCS |
| | | Finished Water | Aqueous | GRAB | 4 | QT PLMP | PFCS |

**Relinquished by: (signed) Date/Time**
1. _Henry Munins 9-19-13  8:13_
2. _____
3. _____
4. _____

**Received by: (signed) Date/Time**
1. _____
2. _____
3. _____
4. _____

**SHIPPING DETAILS**
Air Bill #: _____
Method of Shipment: __HAND__
Received By Lab: __LINDSEY SULLIVAN__
Date/Time: _09/17/2013  3:12 pm_

CUSTODY TRANSFER

TTL, Inc. – Tuscaloosa Office/Laboratory-3516 Greensboro Avenue, Tuscaloosa, Alabama 35401, Telephone (205) 345-0816, FAX (205) 345-0992
NOTE: Please read terms and conditions between TTL, Inc. and client on back of form

**WMEL000578**

EXHIBIT C



**geotechnical • analytical • materials • environmental**

3516 Greensboro Avenue
P O Drawer 1128 (35403)
Tuscaloosa, AL 35401

205.345.0816 tel
205.343.0635 fax
www.TTLINC.com

July 31, 2013

Mr. Stanley Self
West Morgan-East Lawrence Water Authority
6505 County Road 400
Hillsboro, AL  35643

RE:  WMEL - PFC (Full List)
      Work Order Number: **130716026**

Dear Client:

TTL, Inc. received sample(s) and/or data on Tuesday, July 16, 2013 for the information
presented in the attached report.

If you should have any questions regarding this information, please feel free to call.
The work order number shown above will assist us in accessing your data more
efficiently.

Thank you for the opportunity to provide these services.

Sincerely,
TTL, Inc.

Steve Martin
Chemist

Attachments

**WMEL000617**

EXHIBIT C



**1**

# TestAmerica

## THE LEADER IN ENVIRONMENTAL TESTING

# ANALYTICAL REPORT

TestAmerica Laboratories, Inc.
**TestAmerica Denver**
4955 Yarrow Street
Arvada, CO 80002
Tel: (303)736-0100

TestAmerica Job ID: 280-44478-1
Client Project/Site: WMEL Study 2013

For:
TTL, Inc.
3516 Greensboro Ave.
P.O. Drawer 1128
Tuscaloosa, Alabama 35401

Attn: Ms. Terry Canterbury

*Authorized for release by:*
*7/31/2013 11:22:19 AM*

Michelle Johnston, Project Manager I
michelle.johnston@testamericainc.com

**LINKS**

Review your project
results through
**TotalAccess**

Have a Question?
**Ask The Expert**

Visit us at:
www.testamericainc.com

*The test results in this report meet all 2003 NELAC and 2009 TNI requirements for accredited parameters, exceptions are noted in this report. This report may not be reproduced except in full, and with written approval from the laboratory. For questions please contact the Project Manager at the e-mail address or telephone number listed on this page.*

*This report has been electronically signed and authorized by the signatory. Electronic signature is intended to be the legally binding equivalent of a traditionally handwritten signature.*

*Results relate only to the items tested and the sample(s) as received by the laboratory.*

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1



# Table of Contents

Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Table of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Definitions/Glossary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Detection Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Client Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
QC Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
Certification Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 19
Receipt Checklists . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 21

WMEL000619

# Definitions/Glossary

Client: TTL, Inc.

Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

## Qualifiers

### LCMS

| Qualifier | Qualifier Description |
|---|---|
| J | Result is less than the RL but greater than or equal to the MDL and the concentration is an approximate value. |
| * | RPD of the LCS and LCSD exceeds the control limits |

## Glossary

| Abbreviation | These commonly used abbreviations may or may not be present in this report. |
|---|---|
| ¤ | Listed under the "D" column to designate that the result is reported on a dry weight basis |
| %R | Percent Recovery |
| CNF | Contains no Free Liquid |
| DER | Duplicate error ratio (normalized absolute difference) |
| DL, RA, RE, IN | Indicates a Dilution, Re-analysis, Re-extraction, or additional Initial metals/anion analysis of the sample |
| DLC | Decision level concentration |
| MDA | Minimum detectable activity |
| EDL | Estimated Detection Limit |
| MDC | Minimum detectable concentration |
| MDL | Method Detection Limit |
| ML | Minimum Level (Dioxin) |
| NC | Not Calculated |
| ND | Not detected at the reporting limit (or MDL or EDL if shown) |
| PQL | Practical Quantitation Limit |
| QC | Quality Control |
| RER | Relative error ratio |
| RL | Reporting Limit or Requested Limit (Radiochemistry) |
| RPD | Relative Percent Difference, a measure of the relative difference between two points |
| TEF | Toxicity Equivalent Factor (Dioxin) |
| TEQ | Toxicity Equivalent Quotient (Dioxin) |

TestAmerica Denver

WMEL000620

**Case Narrative**

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

Job ID: 280-44478-1

Laboratory: TestAmerica Denver

Narrative

**4**

## CASE NARRATIVE
### Client: TTL, Inc.
### Project: WMEL Study 2013
### Report Number: 280-44478-1

With the exceptions noted as flags or footnotes, standard analytical protocols were followed in the analysis of the samples and no problems were encountered or anomalies observed. In addition all laboratory quality control samples were within established control limits, with any exceptions noted below. Each sample was analyzed to achieve the lowest possible reporting limit within the constraints of the method. In some cases, due to interference or analytes present at high concentrations, samples were diluted. For diluted samples, the reporting limits are adjusted relative to the dilution required.

Calculations are performed before rounding to avoid round-off errors in calculated results.

All holding times were met and proper preservation noted for the methods performed on these samples, unless otherwise detailed in the individual sections below.

The PFC method DV-LC-0012 is an isotope dilution method; therefore, the internal standards are added prior to the extraction process. This technique inherently corrects for variability in the extraction efficiency due to sample matrix. Dilution of samples beyond the ability of the instrument to detect the internal standards is not recommended. Analyses performed at a dilution level requiring additional internal standard to be added after the extraction step in order to quantitate results has been shown to yield results with a significant low bias. As a result, data have been reported that exceed the calibration range and are qualified as estimated.

The PFC method is an isotope dilution method where the internal standards are added prior to extraction and used to quantitate results; therefore, the use of dilution factors is inappropriate. Application of dilution factors would yield results that are artificially high. Reporting limits and method detection limits are not adjusted for dilutions unless samples are fortified with additional internal standard, which is not recommended.

Internal standard abundances may vary depending upon both recovery and the dilution at which the analysis is performed. This is an inherent feature of the isotope dilution technique and is not indicative of bias to the reported results.

### RECEIPT
The following report contains the analytical results for two samples received at TestAmerica Denver on July 17, 2013, according to documented sample acceptance procedures. The samples were received in good condition at a temperature of 3.6°C.

A sample ID discrepancy was noted between the information listed on the chain-of-custody and the sample container labels for both samples. The chain-of-custody lists the sample IDs as 130716026-001A (280-44478-1) and 130716026-002A (280-44478-2), while the container labels list the sample IDs as West Morgan Raw PFC and West Morgan Finished PFC. In addition, the container labels do not contain collection times. The client was notified and instructed the laboratory to log the Raw container for 130716026-001A and the Finished container for 130716026-002A.

No other anomalies were encountered during sample receipt.

### PFC
Samples 130716026-001A (280-44478-1) and 130716026-002A (280-44478-2) were analyzed for PFC in accordance with SOP DV-LC-0012. The samples were prepared and analyzed on 07/22/2013.

The LCS/LCSD associated with prep batch 280-183664 exhibited RPD data above the QC control limit for Perfluorotetradecanoic acid (PFTeA). The acceptable LCS/LCSD analyte recoveries provide evidence that the laboratory performed the method within acceptable guidelines; therefore, corrective action is deemed unnecessary.

The method required MS/MSD analyses could not be performed on prep batch 280-183664, due to insufficient sample volume. Method precision and accuracy have been verified by the acceptable LCS/LCSD data.

No other difficulties were encountered during the PFC analyses.

Page 4 of 21

TestAmerica Denver

WMEL000621

# Case Narrative

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

### Job ID: 280-44478-1 (Continued)

**Laboratory: TestAmerica Denver (Continued)**



All other quality control parameters were within the acceptance limits.

**FOSA**
Samples 130716026-001A (280-44478-1) and 130716026-002A (280-44478-2) were analyzed for FOSA in accordance with SOP DV-LC-0012. The samples were prepared on 07/22/2013 and analyzed on 07/23/2013.

The method required MS/MSD analyses could not be performed on prep batch 280-183669, due to insufficient sample volume. Method precision and accuracy have been verified by the acceptable LCS/LCSD data.

No other difficulties were encountered during the FOSA analyses.

All other quality control parameters were within the acceptance limits.

TestAmerica Denver

WMEL000622

## Detection Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

**Client Sample ID: 130716026-001A**     *Raw*     **Lab Sample ID: 280-44478-1**

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.010 | J | 0.020 | 0.0083 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorobutanoic acid (PFBA) | 0.0099 | J | 0.020 | 0.0099 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexane Sulfonate (PFHxS) | 0.0097 | J | 0.030 | 0.0070 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexanoic acid (PFHxA) | 0.0083 | J | 0.020 | 0.0029 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.037 | | 0.020 | 0.0099 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.079 | | 0.030 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |

**Client Sample ID: 130716026-002A**     *Finished*     **Lab Sample ID: 280-44478-2**

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.010 | J | 0.020 | 0.0083 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexane Sulfonate (PFHxS) | 0.0089 | J | 0.030 | 0.0071 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexanoic acid (PFHxA) | 0.011 | J | 0.020 | 0.0029 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.030 | | 0.020 | 0.0099 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.079 | | 0.030 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |



**5**

This Detection Summary does not include radiochemical test results.

TestAmerica Denver

WMEL000623

# Method Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

| Method | Method Description | Protocol | Laboratory |
|--------|-------------------|----------|------------|
| DV-LC-0012 | Perfluorinated Hydrocarbons | TAL-DEN | TAL DEN |
| PFC -FOSA | FOSA in Water (LC/MS/MS) | TAL-DEN | TAL DEN |

**Protocol References:**

TAL-DEN = TestAmerica Laboratories, Denver, Facility Standard Operating Procedure.

**Laboratory References:**

TAL DEN = TestAmerica Denver, 4955 Yarrow Street, Arvada, CO 80002, TEL (303)736-0100

TestAmerica Denver

WMEL000624

# Sample Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

| Lab Sample ID | Client Sample ID | Matrix | Collected | Received |
|---|---|---|---|---|
| 280-44478-1 | 130716026-001A | Water | 07/16/13 10:15 | 07/17/13 10:00 |
| 280-44478-2 | 130716026-002A | Water | 07/16/13 10:05 | 07/17/13 10:00 |



TestAmerica Denver

WMEL000625

# Client Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Client Sample ID: 130716026-001A
Date Collected: 07/16/13 10:15
Date Received: 07/17/13 10:00

Lab Sample ID: 280-44478-1
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.010 | J | 0.020 | 0.0083 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorobutanoic acid (PFBA) | 0.0099 | J | 0.020 | 0.0099 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0092 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0079 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.030 | 0.015 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.030 | 0.013 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | 0.0097 | J | 0.030 | 0.0070 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.0083 | J | 0.020 | 0.0029 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.040 | 0.016 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.037 | | 0.020 | 0.0099 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.079 | | 0.030 | 0.013 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.030 | 0.011 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | * | 0.030 | 0.015 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.040 | 0.018 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0069 | ug/L | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 106 | | 60 - 155 | | | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |
| 13C8 PFOS | 98 | | 45 - 130 | | | | 07/22/13 11:27 | 07/22/13 20:07 | 1 |

Client Sample ID: 130716026-002A
Date Collected: 07/16/13 10:05
Date Received: 07/17/13 10:00

Lab Sample ID: 280-44478-2
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.010 | J | 0.020 | 0.0083 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.020 | 0.0099 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0093 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0079 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.030 | 0.015 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.030 | 0.013 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | 0.0089 | J | 0.030 | 0.0071 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.011 | J | 0.020 | 0.0029 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.040 | 0.018 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.030 | | 0.020 | 0.0099 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.079 | | 0.030 | 0.013 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.030 | 0.011 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | * | 0.030 | 0.015 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.040 | 0.018 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0070 | ug/L | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 103 | | 60 - 155 | | | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |
| 13C8 PFOS | 108 | | 45 - 130 | | | | 07/22/13 11:27 | 07/22/13 20:19 | 1 |

TestAmerica Denver

WMEL000626

# Client Sample Results

Client: TTL, Inc.

Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

## Method: PFC -FOSA - FOSA in Water (LC/MS/MS)

Client Sample ID: 130716026-001A

Lab Sample ID: 280-44478-1

Date Collected: 07/16/13 10:15

Matrix: Water

Date Received: 07/17/13 10:00

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.050 | 0.0057 | ug/L | | 07/22/13 11:25 | 07/23/13 13:01 | 1 |

Client Sample ID: 130716026-002A

Lab Sample ID: 280-44478-2

Date Collected: 07/16/13 10:05

Matrix: Water

Date Received: 07/17/13 10:00

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.051 | 0.0059 | ug/L | | 07/22/13 11:25 | 07/23/13 13:13 | 1 |

TestAmerica Denver

WMEL000627

# Surrogate Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

**Method: DV-LC-0012 - Perfluorinated Hydrocarbons**
**Matrix: Water**

Prep Type: Total/NA

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Lab Sample ID | Client Sample ID | 13C8 PFOA (60-155) | 13C8 PFOS (45-130) | | | | | | |
| 280-44478-1 | 130716026-001A | 106 | 98 | | | | | | |
| 280-44478-2 | 130716026-002A | 103 | 108 | | | | | | |
| DLCK 280-182950/14 DLCK | Lab Control Sample | 111 | 102 | | | | | | |
| LCS 280-183564/2-A | Lab Control Sample | 106 | 108 | | | | | | |
| LCSD 280-183564/3-A | Lab Control Sample Dup | 105 | 101 | | | | | | |
| MB 280-183564/1-A | Method Blank | 106 | 114 | | | | | | |

Surrogate Legend
13C8 PFOA = 13C8 PFOA
13C8 PFOS = 13C8 PFOS

TestAmerica Denver

WMEL000628

# QC Sample Results

Client: TTL, Inc.

Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1



## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Lab Sample ID: DLCK 280-182950/14 DLCK

Matrix: Water

Analysis Batch: 182950

Client Sample ID: Lab Control Sample

Prep Type: Total/NA

| Analyte | Spike Added | DLCK Result | DLCK Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.443 | ND | | ug/L | | 76 | 70 - 130 |
| Perfluorobutanoic acid (PFBA) | 0.500 | 0.596 | J | ug/L | | 119 | 70 - 130 |
| Perfluorodecane sulfonate (PFDS) | 0.483 | 0.563 | J | ug/L | | 117 | 70 - 130 |
| Perfluorodecanoic acid (PFDA) | 0.500 | 0.545 | J | ug/L | | 109 | 70 - 130 |
| Perfluorododecanoic acid (PFDoA) | 0.500 | ND | | ug/L | | 118 | 70 - 130 |
| Perfluoroheptanoic acid (PFHpA) | 0.500 | ND | | ug/L | | 93 | 70 - 130 |
| Perfluorohexane Sulfonate (PFHxS) | 0.473 | 0.406 | J | ug/L | | 86 | 70 - 130 |
| Perfluorohexanoic acid (PFHxA) | 0.500 | 0.393 | J | ug/L | | 79 | 70 - 130 |
| Perfluorononanoic acid (PFNA) | 0.500 | ND | | ug/L | | 82 | 70 - 130 |
| Perfluorooctanoic acid (PFOA) | 0.500 | ND | | ug/L | | 98 | 70 - 130 |
| Perfluorooctane Sulfonate (PFOS) | 0.478 | ND | | ug/L | | 115 | 70 - 130 |
| Perfluoropentanoic acid (PFPA) | 0.500 | ND | | ug/L | | 71 | 70 - 130 |
| Perfluorotetradecanoic acid (PFTeA) | 0.500 | ND | | ug/L | | 80 | 70 - 130 |
| Perfluorotridecanoic Acid (PFTriA) | 0.500 | ND | | ug/L | | 112 | 70 - 130 |
| Perfluoroundecanoic acid (PFUnA) | 0.500 | 0.573 | J | ug/L | | 115 | 70 - 130 |

| Surrogate | DLCK %Recovery | DLCK Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 111 | | 60 - 155 |
| 13C8 PFOS | 102 | | 45 - 130 |

Lab Sample ID: MB 280-183664/1-A

Matrix: Water

Analysis Batch: 183840

Client Sample ID: Method Blank

Prep Type: Total/NA

Prep Batch: 183664

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | ND | | 0.020 | 0.0082 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.020 | 0.0098 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0092 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0078 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.030 | 0.015 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.030 | 0.013 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.030 | 0.0070 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorohexanoic acid (PFHxA) | ND | | 0.020 | 0.0029 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.040 | 0.017 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorooctanoic acid (PFOA) | ND | | 0.020 | 0.0098 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorooctane Sulfonate (PFOS) | ND | | 0.030 | 0.013 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.030 | 0.011 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.030 | 0.015 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.040 | 0.018 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0069 | ug/L | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |

TestAmerica Denver

WMEL000629

# QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons (Continued)

Lab Sample ID: MB 280-183664/1-A
Matrix: Water
Analysis Batch: 183840

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 183664

| Surrogate | MB %Recovery | MB Qualifier | Limits | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 106 | | 60 - 155 | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |
| 13C8 PFOS | 114 | | 45 - 130 | | 07/22/13 11:27 | 07/22/13 19:30 | 1 |

Lab Sample ID: LCS 280-183664/2-A
Matrix: Water
Analysis Batch: 183840

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 183664

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.182 | | ug/L | | 103 | 53 - 130 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.203 | | ug/L | | 101 | 81 - 137 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.118 | | ug/L | | 61 | 37 - 130 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.214 | | ug/L | | 107 | 64 - 146 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.182 | | ug/L | | 91 | 60 - 154 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.199 | | ug/L | | 99 | 51 - 137 |
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.197 | | ug/L | | 104 | 72 - 130 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.194 | | ug/L | | 97 | 80 - 133 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.198 | | ug/L | | 99 | 74 - 138 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.210 | | ug/L | | 105 | 62 - 132 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.201 | | ug/L | | 105 | 60 - 128 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.208 | | ug/L | | 104 | 55 - 138 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.162 | | ug/L | | 81 | 47 - 172 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.137 | | ug/L | | 68 | 44 - 164 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.196 | | ug/L | | 98 | 76 - 138 |

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 106 | | 60 - 155 |
| 13C8 PFOS | 108 | | 45 - 130 |

Lab Sample ID: LCSD 280-183664/3-A
Matrix: Water
Analysis Batch: 183840

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 183664

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.177 | | ug/L | | 100 | 53 - 130 | 3 | 30 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.195 | | ug/L | | 97 | 81 - 137 | 4 | 30 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.115 | | ug/L | | 60 | 37 - 130 | 3 | 30 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.206 | | ug/L | | 103 | 64 - 146 | 4 | 30 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.170 | | ug/L | | 85 | 60 - 154 | 7 | 30 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.194 | | ug/L | | 97 | 51 - 137 | 3 | 30 |

TestAmerica Denver

WMEL000630

## QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1

### Method: DV-LC-0012 - Perfluorinated Hydrocarbons (Continued)

Lab Sample ID: LCSD 280-183664/3-A
Matrix: Water
Analysis Batch: 183840

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 183664

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.174 | | ug/L | | 92 | 72 - 130 | 12 | 30 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.185 | | ug/L | | 92 | 80 - 133 | 5 | 30 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.188 | | ug/L | | 94 | 74 - 138 | 5 | 30 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.204 | | ug/L | | 102 | 62 - 132 | 3 | 20 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.179 | | ug/L | | 94 | 60 - 128 | 11 | 20 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.189 | | ug/L | | 95 | 55 - 138 | 9 | 30 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.106 | * | ug/L | | 53 | 47 - 172 | 41 | 30 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.109 | | ug/L | | 55 | 44 - 164 | 22 | 30 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.186 | | ug/L | | 93 | 76 - 138 | 5 | 30 |

| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 105 | | 60 - 155 |
| 13C8 PFOS | 101 | | 45 - 130 |

### Method: PFC -FOSA - FOSA in Water (LC/MS/MS)

Lab Sample ID: DLCK 280-182951/14 DLCK
Matrix: Water
Analysis Batch: 182951

Client Sample ID: Lab Control Sample
Prep Type: Total/NA

| Analyte | Spike Added | DLCK Result | DLCK Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.500 | 0.508 | J | ug/L | | 102 | 70 - 130 |

Lab Sample ID: MB 280-183669/1-A
Matrix: Water
Analysis Batch: 183841

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 183669

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.050 | 0.0057 | ug/L | | 07/22/13 11:25 | 07/23/13 12:24 | 1 |

Lab Sample ID: LCS 280-183669/2-A
Matrix: Water
Analysis Batch: 183841

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 183669

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.126 | | ug/L | | 63 | 57 - 133 |

TestAmerica Denver

WMEL000631

## QC Sample Results

Client: TTL, Inc.

TestAmerica Job ID: 280-44478-1

Project/Site: WMEL Study 2013

---

**Method: PFC -FOSA - FOSA in Water (LC/MS/MS) (Continued)**

Lab Sample ID: LCSD 280-183669/3-A

Client Sample ID: Lab Control Sample Dup

Matrix: Water

Prep Type: Total/NA

Analysis Batch: 183841

Prep Batch: 183669

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | -Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.119 | | ug/L | | 60 | 57 - 133 | 6 | 30 |

TestAmerica Denver

**WMEL000632**

# QC Association Summary

Client: TTL, Inc.

TestAmerica Job ID: 280-44478-1

Project/Site: WMEL Study 2013

## LCMS

### Analysis Batch: 182950

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| DLCK 280-182950/14 DLCK | Lab Control Sample | Total/NA | Water | DV-LC-0012 | |

### Analysis Batch: 182951

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| DLCK 280-182951/14 DLCK | Lab Control Sample | Total/NA | Water | PFC -FOSA | |

### Prep Batch: 183664

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-44478-1 | 130716026-001A | Total/NA | Water | 3535 | |
| 280-44478-2 | 130716026-002A | Total/NA | Water | 3535 | |
| LCS 280-183664/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-183664/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-183664/1-A | Method Blank | Total/NA | Water | 3535 | |

### Prep Batch: 183669

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-44478-1 | 130716026-001A | Total/NA | Water | 3535 | |
| 280-44478-2 | 130716026-002A | Total/NA | Water | 3535 | |
| LCS 280-183669/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-183669/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-183669/1-A | Method Blank | Total/NA | Water | 3535 | |

### Analysis Batch: 183840

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-44478-1 | 130716026-001A | Total/NA | Water | DV-LC-0012 | 183664 |
| 280-44478-2 | 130716026-002A | Total/NA | Water | DV-LC-0012 | 183664 |
| LCS 280-183664/2-A | Lab Control Sample | Total/NA | Water | DV-LC-0012 | 183664 |
| LCSD 280-183664/3-A | Lab Control Sample Dup | Total/NA | Water | DV-LC-0012 | 183664 |
| MB 280-183664/1-A | Method Blank | Total/NA | Water | DV-LC-0012 | 183664 |

### Analysis Batch: 183841

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-44478-1 | 130716026-001A | Total/NA | Water | PFC -FOSA | 183669 |
| 280-44478-2 | 130716026-002A | Total/NA | Water | PFC -FOSA | 183669 |
| LCS 280-183669/2-A | Lab Control Sample | Total/NA | Water | PFC -FOSA | 183669 |
| LCSD 280-183669/3-A | Lab Control Sample Dup | Total/NA | Water | PFC -FOSA | 183669 |
| MB 280-183669/1-A | Method Blank | Total/NA | Water | PFC -FOSA | 183669 |

TestAmerica Denver

WMEL000633

## Lab Chronicle

**Client:** TTL, Inc.
**Project/Site:** WMEL Study 2013

TestAmerica Job ID: 280-44478-1

**Client Sample ID: 130716026-001A**
Date Collected: 07/16/13 10:15
Date Received: 07/17/13 10:00

**Lab Sample ID: 280-44478-1**
Matrix: Water

| Prep Type | Batch Type | Batch Method | Run | Dil Factor | Initial Amount | Final Amount | Batch Number | Prepared or Analyzed | Analyst | Lab |
|---|---|---|---|---|---|---|---|---|---|---|
| Total/NA | Prep | 3535 | | | 248.2 mL | 5 mL | 183664 | 07/22/13 11:27 | BMS | TAL DEN |
| Total/NA | Analysis | DV-LC-0012 | | 1 | | | 183840 | 07/22/13 20:07 | TLW | TAL DEN |
| Total/NA | Prep | 3535 | | | 250.7 mL | 5 mL | 183669 | 07/22/13 11:25 | BMS | TAL DEN |
| Total/NA | Analysis | PFC -FOSA | | 1 | | | 183841 | 07/23/13 13:01 | TLW | TAL DEN |

**Client Sample ID: 130716026-002A**
Date Collected: 07/16/13 10:05
Date Received: 07/17/13 10:00

**Lab Sample ID: 280-44478-2**
Matrix: Water

| Prep Type | Batch Type | Batch Method | Run | Dil Factor | Initial Amount | Final Amount | Batch Number | Prepared or Analyzed | Analyst | Lab |
|---|---|---|---|---|---|---|---|---|---|---|
| Total/NA | Prep | 3535 | | | 247.1 mL | 5 mL | 183664 | 07/22/13 11:27 | BMS | TAL DEN |
| Total/NA | Analysis | DV-LC-0012 | | 1 | | | 183840 | 07/22/13 20:19 | TLW | TAL DEN |
| Total/NA | Prep | 3535 | | | 244 mL | 5 mL | 183669 | 07/22/13 11:25 | BMS | TAL DEN |
| Total/NA | Analysis | PFC -FOSA | | 1 | | | 183841 | 07/23/13 13:13 | TLW | TAL DEN |

**Laboratory References:**
TAL DEN = TestAmerica Denver, 4955 Yarrow Street, Arvada, CO 80002, TEL (303)736-0100

TestAmerica Denver

WMEL000634

# Certification Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-44478-1



## Laboratory: TestAmerica Denver

All certifications held by this laboratory are listed. Not all certifications are applicable to this report.

| Authority | Program | EPA Region | Certification ID | Expiration Date |
|---|---|---|---|---|
| A2LA | DoD ELAP | | 2907.01 | 10-31-13 |
| A2LA | ISO/IEC 17025 | | 2907.01 | 10-31-13 |
| Alabama | State Program | 4 | 40730 | 09-30-13 * |
| Alaska (UST) | State Program | 10 | UST-30 | 04-35-14 |
| Arizona | State Program | 9 | AZ0713 | 12-19-13 |
| Arkansas DEQ | State Program | 6 | 88-0687 | 09-01-13 |
| California | ELAP | 9 | 2513 | 08-31-14 * |
| Colorado | State Program | 8 | N/A | 09-30-13 |
| Connecticut | State Program | 1 | PH-0686 | 09-30-14 |
| Florida | NELAP | 4 | E87667 | 06-30-14 |
| Idaho | State Program | 10 | C00026 | 09-30-13 |
| Illinois | NELAP | 5 | 200017 | 04-30-14 |
| Iowa | State Program | 7 | 370 | 12-01-14 |
| Kansas | NELAP | 7 | E-10166 | 04-30-14 |
| Louisiana | NELAP | 6 | 02096 | 09-01-13 * |
| Maine | State Program | 1 | CO0002 | 03-03-15 |
| Maryland | State Program | 3 | 268 | 03-31-14 |
| Minnesota | NELAP | 5 | 8-999-405 | 12-31-13 |
| Nevada | State Program | 9 | C00026 | 09-01-13 |
| New Hampshire | NELAP | 1 | 205310 | 04-28-14 |
| New Jersey | NELAP | 2 | CO004 | 06-30-14 |
| New Mexico | State Program | 6 | CO00026 | 06-30-14 * |
| New York | NELAP | 2 | 11964 | 04-01-14 |
| North Carolina DENR | State Program | 4 | 358 | 12-31-13 |
| North Dakota | State Program | 8 | R-034 | 06-30-14 * |
| Oklahoma | State Program | 6 | 8614 | 08-31-13 |
| Oregon | NELAP | 10 | CO200001 | 01-16-14 |
| Pennsylvania | NELAP | 3 | 68-00664 | 09-01-13 * |
| South Carolina | State Program | 4 | 72002 | 09-01-13 * |
| Texas | NELAP | 6 | T104704183-08-TX | 09-30-13 |
| USDA | Federal | | P330-13-00202 | 07-02-16 |
| Utah | NELAP | 8 | CO00282012-4 | 09-01-13 |
| Virginia | NELAP | 3 | 460232 | 06-14-14 |
| Washington | State Program | 10 | C583 | 09-01-13 * |
| West Virginia DEP | State Program | 3 | 354 | 11-30-13 |
| Wisconsin | State Program | 5 | 999615430 | 08-31-13 |
| Wyoming (UST) | A2LA | 8 | | 10-31-13 |

* Expired certification is currently pending renewal and is considered valid.

TestAmerica Denver

**WMEL000635**



# CHAIN-OF-CUSTODY RECORD

TTL, Inc.
3516 Greensboro Avenue
Tuscaloosa, Alabama 35401
Phone (205) 345-0816
Fax (205) 343-6835

280-44478 Chain of Custody

Page 1 of 1

16-Jul-13

Subcontractor:
TestAmerica Denver
4955 Yarrow Street
Arvada, CO 80002

TEL:  (303) 736-0100
FAX:  (303) 431-7171

Acct #:  PO# 10256

| Sample ID | Matrix | Collection Date | Bottle Type | L400 | Requested Tests |
|---|---|---|---|---|---|
| 130716OG8-001A | Aqueous | 7/16/2013 10:15:00 AM | QT PLNP | 1 | |
| 130716OG8-002A | Aqueous | 7/16/2013 10:35:00 AM | QT PLNP | 1 | |

Comments:   Please analyze these samples for PCFs by LC/MS/MS (Full List)

After analysis, the samples do not need to be returned and can be disposed of per your standard laboratory practices.

*Notice* - Please send invoice with results to: Tcanterbury@ttlusa.com

| | Date/Time | | Date/Time |
|---|---|---|---|
| Relinquished by: | 7/16/13 2:30pm | Received by: | 7/17/16 |
| Relinquished by: | | Received by: | |

14

Page 19 of 21

**WMEL000636**

**Login Sample Receipt Checklist**

Client: TTL, Inc.

Job Number: 280-44478-1

Login Number: 44478
List Number: 1
Creator: Broander, Laura L.

List Source: TestAmerica Denver

| Question | Answer | Comment |
|---|---|---|
| Radioactivity wasn't checked or is </= background as measured by a survey meter. | True | |
| The cooler's custody seal, if present, is intact. | True | |
| Sample custody seals, if present, are intact. | True | |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| Is the Field Sampler's name present on COC? | False | Received project as a subcontract. |
| There are no discrepancies between the containers received and the COC. | False | IDs on containers do not match the COC. Logged in per container labels. |
| Samples are received within Holding Time. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | N/A | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| Containers requiring zero headspace have no headspace or bubble is <6mm (1/4"). | N/A | |
| Multiphasic samples are not present. | True | |
| Samples do not require splitting or compositing. | True | |
| Residual Chlorine Checked. | N/A | |

TestAmerica Denver

WMEL000637

# *TTL* LIMS Chain of Custody Form

Sheet 1 of 1

| | |
|---|---|
| Client: | West Morgan-East Lawrence Water Authority |
| Contact: | Mr. Stanley Self |
| Mailing Address: | 6505 County Road 400 |
| City, State, Zip: | Hillsboro, AL 35643 |
| Phone No.: | 256-837-2960 |
| Sampled By: | Richard S. McElroy |
| Project ID: | WMEL-PFC (Full List) |
| Project Name: | WMEL – PFC (Full List) |

TTL WORK ORDER NUMBER **130716 026**

**Composite Sample Info**

Sample
Start _____ DATE/TIME
End _____ DATE/TIME

Sample
Start _____ DATE/TIME
End _____ DATE/TIME

**Sample Security Requirements**

1. Condition of Contents: _____
2. Sealed for Shipping By: _____
3. Initial Contents Temp.: _____ °C   Seal Applied   Yes ___ No ___
4. Custody Seal Intact Upon Receipt by Laboratory:   Yes ___ No ___
5. Condition of Contents: Good
6. Comments: Ice
7. Reporting Status: Routine; _____ ; Rush By: _____
8. Client P.O. #  1 lt° Cart Lab

| Date | Time | Sample ID/Description | Sample Type | Sample Method | Sample Containers | Analysis Parameters |
|---|---|---|---|---|---|---|
| 7/16/13 | 10:15 | Raw Water | Aqueous | GRAB | 4   QT PLNP | PFCS |
| | 10:05 | Finished Water | Aqueous | GRAB | 4   QT PLNP | PFCS |

Relinquished by: (signed) Date/Time
1. Richard S. McElroy  7/16/13  1:20
2.
3.
4.

Received by: (signed) Date/Time
1.
2.
3.
4.

**SHIPPING DETAILS**

Air Bill #: _____
Method of Shipment: Ice
Received By Lab: Sun Boone
Date/Time: 7/11/13  11:00

TTL, Inc. – Tuscaloosa Office/Laboratory: 3516 Greensboro Avenue, Tuscaloosa, Alabama 35401, Telephone (205) 345-0816, FAX (205) 345-0992

**WMEL000638**

# EXHIBIT D



geotechnical • analytical • materials • environmental

3516 Greensboro Avenue
P O Drawer 1128 (35403)
Tuscaloosa, AL 35401

205.345.0816 tel
205.343.0635 fax
www.TTLINC.com

March 26, 2013

Mr. Stanley Self
West Morgan-East Lawrence Water Authority
6505 County Road 400
Hillsboro, AL  35643

RE:  WMEL - PFC (Full List)
      Work Order Number: **130307040**

Dear Client:

TTL, Inc. received sample(s) on Thursday, March 07, 2013 for the analyses presented
in the attached report.

If you should have any questions regarding these analyses, please feel free to call.
The work order number shown above will assist us in accessing your data more
efficiently.

Thank you for the opportunity to provide these services.

Sincerely,
TTL Inc.

Steve Martin
Chemist

Attachments

WMEL000697

EXHIBIT D



**TestAmerica**

THE LEADER IN ENVIRONMENTAL TESTING

1

# ANALYTICAL REPORT

TestAmerica Laboratories, Inc.
TestAmerica Denver
4955 Yarrow Street
Arvada, CO 80002
Tel: (303)736-0100

TestAmerica Job ID: 280-39710-1
Client Project/Site: WMEL Study 2013

For:
TTL, Inc.
3516 Greensboro Ave.
P.O. Drawer 1128
Tuscaloosa, Alabama 35401

Attn: Ms. Terry Canterbury

*[signature: Michelle A. Johnston]*

*Authorized for release by:*
*3/26/2013 8:00:14 AM*
Michelle Johnston
Project Manager I
michelle.johnston@testamericainc.com

*The test results in this report meet all 2003 NELAC and 2009 TNI requirements for accredited parameters, exceptions are noted in this report. This report may not be reproduced except in full, and with written approval from the laboratory. For questions please contact the Project Manager at the e-mail address or telephone number listed on this page.*

*This report has been electronically signed and authorized by the signatory. Electronic signature is intended to be the legally binding equivalent of a traditionally handwritten signature.*

*Results relate only to the items tested and the sample(s) as received by the laboratory.*

LINKS

Review your project
results through
**Total Access**

Have a Question?
**Ask The Expert**

Visit us at:
www.testamericainc.com

WMEL000698

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1



# Table of Contents

Cover Page . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 1
Table of Contents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2
Definitions/Glossary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 3
Case Narrative . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 4
Detection Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 6
Method Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 7
Sample Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 8
Client Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 9
Surrogate Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 11
QC Sample Results . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 12
QC Association Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 15
Lab Chronicle . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 16
Certification Summary . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 17
Chain of Custody . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 18
Receipt Checklists . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 20

WMEL000699

# Definitions/Glossary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

## Qualifiers

**LCMS**

| Qualifier | Qualifier Description |
|---|---|
| J | Result is less than the RL but greater than or equal to the MDL and the concentration is an approximate value. |
| * | RPD of the LCS and LCSD exceeds the control limits |
| * | LCS or LCSD exceeds the control limits |

## Glossary

| Abbreviation | These commonly used abbreviations may or may not be present in this report. |
|---|---|
| ¤ | Listed under the "D" column to designate that the result is reported on a dry weight basis |
| %R | Percent Recovery |
| CNF | Contains no Free Liquid |
| DER | Duplicate error ratio (normalized absolute difference) |
| DL, RA, RE, IN | Indicates a Dilution, Re-analysis, Re-extraction, or additional Initial metals/anion analysis of the sample |
| DLC | Decision level concentration |
| MDA | Minimum detectable activity |
| EDL | Estimated Detection Limit |
| MDC | Minimum detectable concentration |
| MDL | Method Detection Limit |
| ML | Minimum Level (Dioxin) |
| ND | Not detected at the reporting limit (or MDL or EDL if shown) |
| POL | Practical Quantitation Limit |
| QC | Quality Control |
| RER | Relative error ratio |
| RL | Reporting Limit or Requested Limit (Radiochemistry) |
| RPD | Relative Percent Difference, a measure of the relative difference between two points |
| TEF | Toxicity Equivalent Factor (Dioxin) |
| TEQ | Toxicity Equivalent Quotient (Dioxin) |

TestAmerica Denver

WMEL000700

**Case Narrative**

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

Job ID: 280-39710-1

Laboratory: TestAmerica Denver

Narrative

## CASE NARRATIVE
### Client: TTL, Inc.
### Project: WMEL Study 2013
### Report Number: 280-39710-1

With the exceptions noted as flags or footnotes, standard analytical protocols were followed in the analysis of the samples and no problems were encountered or anomalies observed. In addition all laboratory quality control samples were within established control limits, with any exceptions noted below. Each sample was analyzed to achieve the lowest possible reporting limit within the constraints of the method. In some cases, due to interference or analytes present at high concentrations, samples were diluted. For diluted samples, the reporting limits are adjusted relative to the dilution required.

Calculations are performed before rounding to avoid round-off errors in calculated results.

All holding times were met and proper preservation noted for the methods performed on these samples, unless otherwise detailed in the individual sections below.

The PFC method DV-LC-0012 is an isotope dilution method; therefore, the internal standards are added prior to the extraction process. This technique inherently corrects for variability in the extraction efficiency due to sample matrix. Dilution of samples beyond the ability of the instrument to detect the internal standards is not recommended. Analyses performed at a dilution level requiring additional internal standard to be added after the extraction step in order to quantitate results has been shown to yield results with a significant low bias. As a result, data have been reported that exceed the calibration range and are qualified as estimated.

The PFC method is an isotope dilution method where the internal standards are added prior to extraction and used to quantitate results; therefore, the use of dilution factors is inappropriate. Application of dilution factors would yield results that are artificially high. Reporting limits and method detection limits are not adjusted for dilutions unless samples are fortified with additional internal standard, which is not recommended.

Internal standard abundances may vary depending upon both recovery and the dilution at which the analysis is performed. This is an inherent feature of the isotope dilution technique and is not indicative of bias to the reported results.

### RECEIPT
The following report contains the analytical results for two samples received at TestAmerica Denver on March 8, 2013, according to documented sample acceptance procedures. The samples were received in good condition at a temperature of 2.2°C. No anomalies were encountered during sample receipt.

### PFC
Samples RAW WATER (280-39710-1) and FINISH WATER (280-39710-2) were analyzed for PFC in accordance with SOP DV-LC-0012. The samples were prepared on 03/11/2013 and analyzed on 03/12/2013.

The LCS/LCSD associated with prep batch 280-164184 exhibited relative percent difference (RPD) data above the QC control limit for Perfluorotetradecanoic acid (PFTeA). The acceptable LCS and LCSD analyte recoveries provide evidence that the laboratory performed the method within acceptable guidelines; therefore, corrective action is deemed unnecessary.

The method required MS/MSD analyses could not be performed on prep batch 280-164184, due to insufficient sample volume. Method precision and accuracy have been verified by the acceptable LCS/LCSD data.

Internal standard responses were outside the control limits for samples RAW WATER (280-39710-1) and FINISH WATER (280-39710-2) in analytical batch 280-164562. The samples show evidence of matrix interference. The internal standards were in control for the Method Blank, LCS and LCSD, indicating that the sample matrix may be causing the internal standard outages.

No other difficulties were encountered during the PFC analyses.

All other quality control parameters were within the acceptance limits.

TestAmerica Denver

WMEL000701

## Case Narrative

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

### Job ID: 280-39710-1 (Continued)

Laboratory: TestAmerica Denver (Continued)

FOSA

Samples RAW WATER (280-39710-1) and FINISH WATER (280-39710-2) were analyzed for FOSA in accordance with SOP DV-LC-0012. The samples were prepared on 03/11/2013 and 03/14/2013 and analyzed on 03/12/2013 and 03/22/2013.

The LCS/LCSD associated with prep batch 280-164185 exhibited a percent recovery above the QC control limits for Perfluorooctane Sulfonamide (FOSA). This is an indicator that data may be biased high. As no detectable concentration is present in the associated sample, corrective action is deemed unnecessary.

The method required MS/MSD analyses could not be performed on prep batch 280-164185, due to insufficient sample volume. Method precision and accuracy have been verified by the acceptable LCS/LCSD data.

MS/MSD analyses for prep batch 280-164778 were not requested.

No other difficulties were encountered during the FOSA analyses.

All other quality control parameters were within the acceptance limits.

## Detection Summary

Client: TTL, Inc.

Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1



### Client Sample ID: RAW WATER

**Lab Sample ID: 280-39710-1**

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.029 | | 0.020 | 0.0091 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorobutanoic acid (PFBA) | 0.011 | J | 0.020 | 0.0096 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluoroheptanoic acid (PFHpA) | 0.018 | J | 0.029 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexane Sulfonate (PFHxS) | 0.017 | J | 0.029 | 0.0068 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexanoic acid (PFHxA) | 0.058 | | 0.020 | 0.0028 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.086 | | 0.020 | 0.0096 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.18 | | 0.029 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |

### Client Sample ID: FINISH WATER

**Lab Sample ID: 280-39710-2**

| Analyte | Result | Qualifier | RL | MDL | Unit | Dil Fac | D | Method | Prep Type |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.020 | | 0.019 | 0.0079 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexane Sulfonate (PFHxS) | 0.011 | J | 0.029 | 0.0067 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorohexanoic acid (PFHxA) | 0.046 | | 0.019 | 0.0028 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctanoic acid (PFOA) | 0.036 | | 0.019 | 0.0094 | ug/L | 1 | | DV-LC-0012 | Total/NA |
| Perfluorooctane Sulfonate (PFOS) | 0.15 | | 0.029 | 0.013 | ug/L | 1 | | DV-LC-0012 | Total/NA |

This Detection Summary does not include radiochemical test results.

TestAmerica Denver

WMEL000703

# Method Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1



| Method | Method Description | Protocol | Laboratory |
|---|---|---|---|
| DV-LC-0012 | Perfluorinated Hydrocarbons | TAL-DEN | TAL DEN |
| PFC-FOSA | FOSA in Water (LC/MS/MS) | TAL-DEN | TAL DEN |

**Protocol References:**

TAL-DEN = TestAmerica Laboratories, Denver, Facility Standard Operating Procedure.



**Laboratory References:**

TAL DEN = TestAmerica Denver, 4955 Yarrow Street, Arvada, CO 80002, TEL (303)736-0100

TestAmerica Denver

WMEL000704

# Sample Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1



| Lab Sample ID | Client Sample ID | Matrix | Collected | Received |
|---|---|---|---|---|
| 280-39710-1 | RAW WATER | Water | 03/07/13 10:30 | 03/08/13 10:00 |
| 280-39710-2 | FINISH WATER | Water | 03/07/13 10:10 | 03/08/13 10:00 |



TestAmerica Denver

WMEL000705

# Client Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Client Sample ID: RAW WATER
Date Collected: 03/07/13 10:30
Date Received: 03/08/13 10:00

Lab Sample ID: 280-39710-1
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.029 | | 0.020 | 0.0081 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorobutanoic acid (PFBA) | 0.011 | J | 0.020 | 0.0096 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0089 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0076 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.029 | 0.015 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluoroheptanoic acid (PFHpA) | 0.018 | J | 0.029 | 0.013 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | 0.017 | J | 0.029 | 0.0068 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.058 | | 0.020 | 0.0028 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.039 | 0.017 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.086 | | 0.020 | 0.0096 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.18 | | 0.029 | 0.013 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.029 | 0.011 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | * | 0.029 | 0.014 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.039 | 0.017 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0067 | ug/L | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 109 | | 60 - 155 | | | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |
| 13C8 PFOS | 107 | | 45 - 130 | | | | 03/11/13 16:37 | 03/12/13 17:27 | 1 |

Client Sample ID: FINISH WATER
Date Collected: 03/07/13 10:10
Date Received: 03/08/13 10:00

Lab Sample ID: 280-39710-2
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.020 | | 0.019 | 0.0079 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.019 | 0.0094 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.019 | 0.0088 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.019 | 0.0075 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.029 | 0.014 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.029 | 0.013 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | 0.011 | J | 0.029 | 0.0067 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorohexanoic acid (PFHxA) | 0.046 | | 0.019 | 0.0028 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.038 | 0.017 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorooctanoic acid (PFOA) | 0.036 | | 0.019 | 0.0094 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorooctane Sulfonate (PFOS) | 0.15 | | 0.029 | 0.013 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.029 | 0.010 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | * | 0.029 | 0.014 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.038 | 0.017 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.019 | 0.0066 | ug/L | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |

| Surrogate | %Recovery | Qualifier | Limits | | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 107 | | 60 - 155 | | | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |
| 13C8 PFOS | 108 | | 45 - 130 | | | | 03/11/13 16:37 | 03/12/13 17:40 | 1 |

TestAmerica Denver

WMEL000706

## Client Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1



---

### Method: PFC -FOSA - FOSA in Water (LC/MS/MS)

Client Sample ID: RAW WATER
Date Collected: 03/07/13 10:30
Date Received: 03/08/13 10:00

Lab Sample ID: 280-39710-1
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | * | 0.050 | 0.0057 | ug/L | | 03/11/13 16:48 | 03/12/13 19:06 | 1 |

Client Sample ID: FINISH WATER
Date Collected: 03/07/13 10:10
Date Received: 03/08/13 10:00

Lab Sample ID: 280-39710-2
Matrix: Water

| Analyte | Result | Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.048 | 0.0055 | ug/L | | 03/14/13 11:10 | 03/22/13 00:58 | 1 |

TestAmerica Denver

WMEL000707

# Surrogate Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

**Method: DV-LC-0012 - Perfluorinated Hydrocarbons**
Matrix: Water

Prep Type: Total/NA

| | | Percent Surrogate Recovery (Acceptance Limits) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 13C8 PFOA | 13C8 PFOS | | | | | | | |
| Lab Sample ID | Client Sample ID | (60-155) | (45-130) | | | | | | | |
| 280-39710-1 | RAW WATER | 108 | 107 | | | | | | | |
| 280-39710-2 | FINISH WATER | 107 | 108 | | | | | | | |
| LCS 280-164184/2-A | Lab Control Sample | 103 | 106 | | | | | | | |
| LCSD 280-164184/3-A | Lab Control Sample Dup | 106 | 109 | | | | | | | |
| MB 280-164184/1-A | Method Blank | 108 | 110 | | | | | | | |

**Surrogate Legend**
13C8 PFOA = 13C8 PFOA
13C8 PFOS = 13C8 PFOS

TestAmerica Denver

WMEL000708

# QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1



## Method: DV-LC-0012 - Perfluorinated Hydrocarbons

Lab Sample ID: MB 280-164184/1-A
Matrix: Water
Analysis Batch: 164562

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 164184

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | ND | | 0.020 | 0.0082 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorobutanoic acid (PFBA) | ND | | 0.020 | 0.0098 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorodecane sulfonate (PFDS) | ND | | 0.020 | 0.0092 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorodecanoic acid (PFDA) | ND | | 0.020 | 0.0078 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorododecanoic acid (PFDoA) | ND | | 0.030 | 0.015 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluoroheptanoic acid (PFHpA) | ND | | 0.030 | 0.013 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorohexane Sulfonate (PFHxS) | ND | | 0.030 | 0.0070 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorohexanoic acid (PFHxA) | ND | | 0.020 | 0.0029 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorononanoic acid (PFNA) | ND | | 0.040 | 0.017 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorooctanoic acid (PFOA) | ND | | 0.020 | 0.0098 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorooctane Sulfonate (PFOS) | ND | | 0.030 | 0.013 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluoropentanoic acid (PFPA) | ND | | 0.030 | 0.011 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorotetradecanoic acid (PFTeA) | ND | | 0.030 | 0.015 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluorotridecanoic Acid (PFTriA) | ND | | 0.040 | 0.018 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| Perfluoroundecanoic acid (PFUnA) | ND | | 0.020 | 0.0069 | ug/L | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |

| Surrogate | MB %Recovery | MB Qualifier | Limits | | | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|
| 13C8 PFOA | 108 | | 60 - 155 | | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |
| 13C8 PFOS | 110 | | 45 - 130 | | | 03/11/13 16:37 | 03/12/13 16:50 | 1 |

Lab Sample ID: LCS 280-164184/2-A
Matrix: Water
Analysis Batch: 164562

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 164184

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.194 | | ug/L | | 110 | 53 - 130 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.199 | | ug/L | | 100 | 81 - 137 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.148 | | ug/L | | 77 | 37 - 130 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.191 | | ug/L | | 96 | 64 - 146 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.202 | | ug/L | | 101 | 60 - 154 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.217 | | ug/L | | 108 | 51 - 137 |
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.208 | | ug/L | | 110 | 72 - 130 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.194 | | ug/L | | 97 | 80 - 133 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.218 | | ug/L | | 109 | 74 - 138 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.217 | | ug/L | | 108 | 62 - 132 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.198 | | ug/L | | 104 | 60 - 126 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.184 | | ug/L | | 92 | 55 - 138 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.171 | | ug/L | | 85 | 47 - 172 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.160 | | ug/L | | 80 | 44 - 164 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.194 | | ug/L | | 97 | 76 - 138 |

TestAmerica Denver

WMEL000709

## QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

### Method: DV-LC-0012 - Perfluorinated Hydrocarbons (Continued)

Lab Sample ID: LCS 280-164184/2-A
Matrix: Water
Analysis Batch: 164562

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 164184

| Surrogate | LCS %Recovery | LCS Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 103 | | 60 - 155 |
| 13C8 PFOS | 106 | | 45 - 130 |

Lab Sample ID: LCSD 280-164184/3-A
Matrix: Water
Analysis Batch: 164562

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 164184

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorobutane Sulfonate (PFBS) | 0.177 | 0.163 | | ug/L | | 92 | 53 - 130 | 17 | 30 |
| Perfluorobutanoic acid (PFBA) | 0.200 | 0.182 | | ug/L | | 91 | 81 - 137 | 9 | 30 |
| Perfluorodecane sulfonate (PFDS) | 0.193 | 0.134 | | ug/L | | 69 | 37 - 130 | 10 | 30 |
| Perfluorodecanoic acid (PFDA) | 0.200 | 0.171 | | ug/L | | 85 | 64 - 146 | 11 | 30 |
| Perfluorododecanoic acid (PFDoA) | 0.200 | 0.194 | | ug/L | | 97 | 60 - 154 | 4 | 30 |
| Perfluoroheptanoic acid (PFHpA) | 0.200 | 0.223 | | ug/L | | 112 | 51 - 137 | 3 | 30 |
| Perfluorohexane Sulfonate (PFHxS) | 0.189 | 0.166 | | ug/L | | 98 | 72 - 130 | 11 | 30 |
| Perfluorohexanoic acid (PFHxA) | 0.200 | 0.191 | | ug/L | | 96 | 80 - 133 | 2 | 30 |
| Perfluorononanoic acid (PFNA) | 0.200 | 0.220 | | ug/L | | 110 | 74 - 138 | 1 | 30 |
| Perfluorooctanoic acid (PFOA) | 0.200 | 0.208 | | ug/L | | 104 | 62 - 132 | 4 | 20 |
| Perfluorooctane Sulfonate (PFOS) | 0.191 | 0.184 | | ug/L | | 96 | 60 - 128 | 8 | 20 |
| Perfluoropentanoic acid (PFPA) | 0.200 | 0.189 | | ug/L | | 95 | 55 - 138 | 2 | 30 |
| Perfluorotetradecanoic acid (PFTeA) | 0.200 | 0.109 | * | ug/L | | 54 | 47 - 172 | 44 | 30 |
| Perfluorotridecanoic Acid (PFTriA) | 0.200 | 0.131 | | ug/L | | 65 | 44 - 164 | 20 | 30 |
| Perfluoroundecanoic acid (PFUnA) | 0.200 | 0.176 | | ug/L | | 88 | 76 - 138 | 10 | 30 |

| Surrogate | LCSD %Recovery | LCSD Qualifier | Limits |
|---|---|---|---|
| 13C8 PFOA | 106 | | 60 - 155 |
| 13C8 PFOS | 109 | | 45 - 130 |

### Method: PFC -FOSA - FOSA in Water (LC/MS/MS)

Lab Sample ID: MB 280-164185/1-A
Matrix: Water
Analysis Batch: 164564

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 164185

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.050 | 0.0057 | ug/L | | 03/11/13 16:48 | 03/12/13 18:29 | 1 |

TestAmerica Denver

WMEL000710



## QC Sample Results

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

### Method: PFC -FOSA - FOSA in Water (LC/MS/MS) (Continued)

Lab Sample ID: LCS 280-164185/2-A
Matrix: Water
Analysis Batch: 164564

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 164185

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.241 | | ug/L | | 120 | 57 - 133 |



Lab Sample ID: LCSD 280-164185/3-A
Matrix: Water
Analysis Batch: 164564

Client Sample ID: Lab Control Sample Dup
Prep Type: Total/NA
Prep Batch: 164185

| Analyte | Spike Added | LCSD Result | LCSD Qualifier | Unit | D | %Rec | %Rec. Limits | RPD | RPD Limit |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.271 | * | ug/L | | 136 | 57 - 133 | 12 | 30 |

Lab Sample ID: MB 280-164778/1-A
Matrix: Water
Analysis Batch: 166129

Client Sample ID: Method Blank
Prep Type: Total/NA
Prep Batch: 164778

| Analyte | MB Result | MB Qualifier | RL | MDL | Unit | D | Prepared | Analyzed | Dil Fac |
|---|---|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | ND | | 0.050 | 0.0057 | ug/L | | 03/14/13 11:10 | 03/22/13 00:33 | 1 |

Lab Sample ID: LCS 280-164778/2-A
Matrix: Water
Analysis Batch: 166129

Client Sample ID: Lab Control Sample
Prep Type: Total/NA
Prep Batch: 164778

| Analyte | Spike Added | LCS Result | LCS Qualifier | Unit | D | %Rec | %Rec. Limits |
|---|---|---|---|---|---|---|---|
| Perfluorooctane Sulfonamide (FOSA) | 0.200 | 0.210 | | ug/L | | 105 | 57 - 133 |

TestAmerica Denver

WMEL000711

# QC Association Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1



## LCMS

### Prep Batch: 164184

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-39710-1 | RAW WATER | Total/NA | Water | 3535 | |
| 280-39710-2 | FINISH WATER | Total/NA | Water | 3535 | |
| LCS 280-164184/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-164184/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-164184/1-A | Method Blank | Total/NA | Water | 3535 | |

### Prep Batch: 164185

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-39710-1 | RAW WATER | Total/NA | Water | 3535 | |
| LCS 280-164185/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| LCSD 280-164185/3-A | Lab Control Sample Dup | Total/NA | Water | 3535 | |
| MB 280-164185/1-A | Method Blank | Total/NA | Water | 3535 | |

### Analysis Batch: 164562

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-39710-1 | RAW WATER | Total/NA | Water | DV-LC-0012 | 164184 |
| 280-39710-2 | FINISH WATER | Total/NA | Water | DV-LC-0012 | 164184 |
| LCS 280-164184/2-A | Lab Control Sample | Total/NA | Water | DV-LC-0012 | 164184 |
| LCSD 280-164184/3-A | Lab Control Sample Dup | Total/NA | Water | DV-LC-0012 | 164184 |
| MB 280-164184/1-A | Method Blank | Total/NA | Water | DV-LC-0012 | 164184 |

### Analysis Batch: 164564

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-39710-1 | RAW WATER | Total/NA | Water | PFC-FOSA | 164185 |
| LCS 280-164185/2-A | Lab Control Sample | Total/NA | Water | PFC-FOSA | 164185 |
| LCSD 280-164185/3-A | Lab Control Sample Dup | Total/NA | Water | PFC-FOSA | 164185 |
| MB 280-164185/1-A | Method Blank | Total/NA | Water | PFC-FOSA | 164185 |

### Prep Batch: 164778

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-39710-2 | FINISH WATER | Total/NA | Water | 3535 | |
| LCS 280-164778/2-A | Lab Control Sample | Total/NA | Water | 3535 | |
| MB 280-164778/1-A | Method Blank | Total/NA | Water | 3535 | |

### Analysis Batch: 166129

| Lab Sample ID | Client Sample ID | Prep Type | Matrix | Method | Prep Batch |
|---|---|---|---|---|---|
| 280-39710-2 | FINISH WATER | Total/NA | Water | PFC-FOSA | 164778 |
| LCS 280-164778/2-A | Lab Control Sample | Total/NA | Water | PFC-FOSA | 164778 |
| MB 280-164778/1-A | Method Blank | Total/NA | Water | PFC-FOSA | 164778 |

TestAmerica Denver

WMEL000712

## Lab Chronicle

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

**Client Sample ID: RAW WATER**

Lab Sample ID: 280-39710-1

Date Collected: 03/07/13 10:30
Date Received: 03/08/13 10:00

Matrix: Water

| Prep Type | Batch Type | Batch Method | Run | Dil Factor | Initial Amount | Final Amount | Batch Number | Prepared or Analyzed | Analyst | Lab |
|---|---|---|---|---|---|---|---|---|---|---|
| Total/NA | Prep | 3535 | | | 255.9 mL | 5 mL | 164184 | 03/11/13 16:37 | CDC | TAL DEN |
| Total/NA | Analysis | DV-LC-0012 | | 1 | | | 164562 | 03/12/13 17:27 | JCB | TAL DEN |
| Total/NA | Prep | 3535 | | | 248.5 mL | 5 mL | 164185 | 03/11/13 16:48 | CDC | TAL DEN |
| Total/NA | Analysis | PFC -FOSA | | 1 | | | 164564 | 03/12/13 19:06 | JCB | TAL DEN |

**Client Sample ID: FINISH WATER**

Lab Sample ID: 280-39710-2

Date Collected: 03/07/13 10:10
Date Received: 03/08/13 10:00

Matrix: Water



| Prep Type | Batch Type | Batch Method | Run | Dil Factor | Initial Amount | Final Amount | Batch Number | Prepared or Analyzed | Analyst | Lab |
|---|---|---|---|---|---|---|---|---|---|---|
| Total/NA | Prep | 3535 | | | 260.9 mL | 5 mL | 164184 | 03/11/13 16:37 | CDC | TAL DEN |
| Total/NA | Analysis | DV-LC-0012 | | 1 | | | 164562 | 03/12/13 17:40 | JCB | TAL DEN |
| Total/NA | Prep | 3535 | | | 259.7 mL | 5 mL | 164778 | 03/14/13 11:10 | LC | TAL DEN |
| Total/NA | Analysis | PFC -FOSA | | 1 | | | 166129 | 03/22/13 00:58 | TLW | TAL DEN |

**Laboratory References:**

TAL DEN = TestAmerica Denver, 4955 Yarrow Street, Arvada, CO 80002, TEL (303)736-0100

TestAmerica Denver

WMEL000713

# Certification Summary

Client: TTL, Inc.
Project/Site: WMEL Study 2013

TestAmerica Job ID: 280-39710-1

## Laboratory: TestAmerica Denver

All certifications held by this laboratory are listed.  Not all certifications are applicable to this report.

| Authority | Program | EPA Region | Certification ID | Expiration Date |
|---|---|---|---|---|
| A2LA | DoD ELAP | | 2907.01 | 10-31-13 |
| A2LA | ISO/IEC 17025 | | 2907.01 | 10-31-13 |
| Alaska (UST) | State Program | 10 | UST-30 | 04-05-13 |
| Arizona | State Program | 9 | AZ0713 | 12-19-13 |
| Arkansas DEQ | State Program | 6 | 88-0687 | 06-01-13 |
| California | State Program | 9 | 2513 | 08-31-14 |
| Colorado | State Program | 8 | N/A | 09-30-13 |
| Connecticut | State Program | 1 | PH-0686 | 09-30-14 |
| Florida | NELAP | 4 | E87667 | 06-30-13 |
| Idaho | State Program | 10 | CO00026 | 09-30-13 |
| Illinois | NELAP | 5 | 200017 | 04-30-13 |
| Iowa | State Program | 7 | 370 | 12-01-14 |
| Kansas | NELAP | 7 | E-10166 | 04-30-13 |
| Louisiana | NELAP | 6 | 30785 | 06-30-13 |
| Maine | State Program | 1 | CO0002 | 03-03-15 |
| Maryland | State Program | 3 | 268 | 03-31-14 |
| Minnesota | NELAP | 5 | 8-999-405 | 12-31-13 |
| Nevada | State Program | 9 | CO0026 | 07-30-13 |
| New Hampshire | NELAP | 1 | 205310 | 04-28-13 |
| New Jersey | NELAP | 2 | CO004 | 06-30-13 |
| New Mexico | State Program | 6 | CO00026 | 06-30-13 |
| New York | NELAP | 2 | 11964 | 04-01-13 |
| North Carolina DENR | State Program | 4 | 358 | 12-31-13 |
| North Dakota | State Program | 8 | R-034 | 06-30-13 |
| Oklahoma | State Program | 6 | 8614 | 08-31-13 |
| Oregon | NELAP | 10 | CO200001 | 01-16-14 |
| Pennsylvania | NELAP | 3 | 68-00664 | 07-31-13 |
| South Carolina | State Program | 4 | 72002 | 06-30-13 |
| Texas | NELAP | 6 | T104704183-08-TX | 09-30-13 |
| USDA | Federal | | P330-08-00036 | 02-08-14 |
| Utah | NELAP | 8 | QUAN5 | 06-30-13 |
| Virginia | NELAP | 3 | 460232 | 06-14-13 |
| Washington | State Program | 10 | C583 | 08-03-13 |
| West Virginia DEP | State Program | 3 | 354 | 11-30-13 |
| Wisconsin | State Program | 5 | 999615430 | 08-31-13 |
| Wyoming (UST) | A2LA | 8 | | 10-31-13 |



**13**

TestAmerica Denver

**WMEL000714**

# Chain of Custody Record

**TestAmerica**
THE LEADER IN ENVIRONMENTAL TESTING

TestAmerica Laboratories, Inc.

TestAmerica Denver
4955 Yarrow Street
Arvada, CO 80002
phone 303.736.0100 fax 303.431.7171

Client Contact
TTL, Inc.
3516 Greensboro Avenue, P.O. Drawer 1128
Tuscaloosa, AL 35401
Phone (205) 345-0816
FAX (205) 343-5635

Project Name: WMEL Study 2013
Site:
P.O.#

Regulatory Program:
Project Manager: Steve Martin
Tel/Fax (205) 345-0816

Site Contact:
Lab Contact: Michelle Johnston
Date:
Carrier:

RCRA ☐ Other:

COC No.: _____ of _____ COCs
For Lab Use Only:
Walker Client:
Lab Sampling:

Job / SDG No.:

Sampler:

Sample Specific Notes:

| Sample Identification | Sample Date | Sample Time | Sample Type | Matrix Type | # of Cont. | PFC Pull List |
|---|---|---|---|---|---|---|
| Raw Water | 3/7/13 | 10:30A | Aq | | 4 | X |
| Finish Water | 3/7/13 | 10:40A | Aq | | 4 | X |

10:30A

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other
Possible Hazard Identification:
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.
☐ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown
Special Instructions/QC Requirements & Comments:

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client  ☐ Disposal by Lab  ☐ Archive for _____ Months

| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
|---|---|---|---|---|---|
| | TTL | 3/7/13 | | EnSafe, Inc. | 3/7/13 |
| Relinquished by: | Company: | Date/Time: | Received by: | Company: | Date/Time: |
| | | 3/7/13 | | EnSafe, Inc. | 3/7/13 |
| Relinquished by: | Company: | Date/Time: | Received in Laboratory by: | Company: TA | Date/Time: 3/8/13  1000 |

Form No. CA-C-WI-002, Rev. 4, dated 10/26/2012.

Page 18 of 20

WMEL000715

# CHAIN-OF-CUSTODY RECORD

**TTL, Inc.**
3516 Greensboro Avenue
Tuscaloosa, Alabama 35401
Phone (205) 345-0816
Fax (205) 343-0635

Page 1 of 1

07-Mar-13

**TTL**
*Technology and Tradition*

Subcontractor:
Test America Denver
4955 Yarrow Street
Arvada, CO 80002

TEL: (303) 736-0100
FAX: (303) 431-7171

Acct #:

PO# 9793

2-200
Dol
3813

| Sample ID | Matrix | Collection Date | Bottle Type | L400 | Requested Tests |
|---|---|---|---|---|---|
| 130307040-001A | Aqueous | 3/7/2013 10:30:00 AM | QT PLNP | 1 | |
| 130307040-002A | Aqueous | 3/7/2013 10:10:00 AM | QT PLNP | 1 | |

Comments:   Please analyze these samples for PCFs by LC/MS/MS (Full List)

After analysis, the samples do not need to be returned and can be disposed of per your standard laboratory practices.

*Notice* - Please send invoice with results to: Tcanterbury@ttlusa.com

| | Date/Time | | Date/Time |
|---|---|---|---|
| Relinquished by: _Sue Perry_ | 3/713 5:05 | Received by: _____ | _____ |
| Relinquished by: _____ | _____ | Received by: _____ | _____ |

WMEL000716

**Login Sample Receipt Checklist**

Client: TTL, Inc.                                                                    Job Number: 280-39710-1

Login Number: 39710                                                      List Source: TestAmerica Denver
List Number: 1
Creator: Dedio, Michael T

| Question | Answer | Comment |
|---|---|---|
| Radioactivity wasn't checked or is </= background as measured by a survey meter. | True | |
| The cooler's custody seal, if present, is intact. | True | |
| Sample custody seals, if present, are intact. | True | |
| The cooler or samples do not appear to have been compromised or tampered with. | True | |
| Samples were received on ice. | True | |
| Cooler Temperature is acceptable. | True | |
| Cooler Temperature is recorded. | True | |
| COC is present. | True | |
| COC is filled out in ink and legible. | True | |
| COC is filled out with all pertinent information. | True | |
| Is the Field Sampler's name present on COC? | False | Sampler name not listed on COC. |
| There are no discrepancies between the containers received and the COC. | True | |
| Samples are received within Holding Time. | True | |
| Sample containers have legible labels. | True | |
| Containers are not broken or leaking. | True | |
| Sample collection date/times are provided. | True | |
| Appropriate sample containers are used. | True | |
| Sample bottles are completely filled. | True | |
| Sample Preservation Verified. | True | |
| There is sufficient vol. for all requested analyses, incl. any requested MS/MSDs | True | |
| Containers requiring zero headspace have no headspace or bubble is <6mm (1/4"). | N/A | |
| Multiphasic samples are not present. | True | |
| Samples do not require splitting or compositing. | True | |
| Residual Chlorine Checked. | N/A | |

WMEL000717

TestAmerica Laboratories, Inc.

**ORDER NUMBER**
**130307 040**

TTL Inc.
Client Contact:
3516 Greensboro Avenue, P.O. Drawer 1120
Tuscaloosa, AL 35401
(205) 345-0816    Phone
(205) 342-0635    FAX
Project Name: WMEL Study 2013
Site:
P.O.#

Avada, CO 80002
phone: 303 736 0100  fax 303 457 4371

Regulatory Program:
Project Manager: Steve Martin
Tel/Fax: (205) 345-0816
Analysis Turnaround Time
Calendar ( C ) or Work Days (W)
TAT if different from below
2 days
1 week
2 weeks

Site Contact:
Lab Contact: Michelle Johnston
Carrier:
Dates:

For Lab Use Only:
Walk-in Client:
Lab Sampling:

COC No:        of        COCs

Job / SDG No.:

Sampler:

Sample Specific Notes:

| Sample Identification | Sample Date | Sample Time | Matrix | Sample Type | # of Cont. | Filtered Sample ( Y / N ) | Composite = C / Grab = G | PFC Full List | HCRO5 | HCN3 | HEX3 | Other: |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Raw Water | 3/7/13 | 10:30A | Aq | | 4 | | | X | | | | |
| Finish Water | 3/7/13 | 10:10 | Aq | | 4 | | | X | | | | |

10:30A

Preservation Used: 1= Ice, 2= HCl; 3= H2SO4; 4=HNO3; 5=NaOH; 6= Other
Possible Hazard Identification:
☐ Non-Hazard   ☐ Flammable   ☐ Skin Irritant   ☐ Poison B   ☐ Unknown
Are any samples from a listed EPA Hazardous Waste?  Please List any EPA Waste Codes for the sample in the Comments Section if the lab is to dispose of the sample.

Sample Disposal ( A fee may be assessed if samples are retained longer than 1 month)
☐ Return to Client   ☐ Disposal by Lab   ☐ Archive for _____ Months

Special Instructions/QC Requirements & Comments:

| Relinquished by: | Company: TTL | Date/Time: 3/7/13 | Received by: | Company: | Date/Time: 3/7/13  2:260 |
|---|---|---|---|---|---|
| Relinquished by: | Company: 3/7/13 | Date/Time: 3/7/13 | Received by: | Company: | Date/Time: |
| Relinquished By: | Company: | Date/Time: | Received in Laboratory by: | Company: | Date/Time: |

2:260

WMEL000718

Form No. CA-C-WI-002, Rev. 4, dated 10/25/2012

# EXHIBIT E

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596 Tel. (203) 401-2700
Connecticut Laboratory Cert. ID PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

Report Date:   14-FEB-2018 04:37 PM                                    Sample Number:   200486966

Subm # : 100152767                    Type :  -FEE- MISC OTHER              Customer :  WEST MORGAN - EAST
Study : FEE SERVICE -                (Loca) :  -LOGIN                                   LAWRENCE WATER + SEWER
     MISCELLANEOUS                        ID :  WEST MORGAN - FINISHED                  AUTHORITY
Logged : 31-Jan-2018 10:31 am                                                Attn :  n/a
     By : DAURIA                                                         Samp Addr:  FINISHED
Categ. : FEE - MISC.                                                     Samp City :  HILLSBORO, AL
         FEE - MISC.                   Other :  EPA 537               Collected :  01/30/18           14:00
                                                                        Loca Desc :  FINISHED

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PERFLUOROOCTANESULFONIC ACID (PFOS) | 0.015 | ug/L | 0.004 | EPA 537 | |
| PERFLUOROOCTANOIC ACID (PFOA) | 0.009 | ug/L | 0.002 | EPA 537 | |
| PERFLUORONONANOIC ACID (PFNA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROHEXANESULFONIC ACID (PFHXS) | 0.006 | ug/L | 0.003 | EPA 537 | |
| PERFLUOROHEPTANOIC ACID (PFHPA) | 0.003 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROBUTANESULFONIC ACID | 0.017 | ug/L | 0.009 | EPA 537 | |
| DATE OF ANALYSIS REQUIRED | 02/08/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 02/07/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

EXHIBIT E

CONFIDENTIAL

WMEL 00928

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

Report Date:   14-FEB-2018 04:37 PM                                    Sample Number:   200486971

| | | |
|---|---|---|
| Subm # : 100152767 | Type : -FEE- MISC OTHER | Customer : WEST MORGAN - EAST LAWRENCE WATER + SEWER AUTHORITY |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) : -LOGIN | |
| Logged : 31-Jan-2018 10:31 am | ID : FB - WEST MORGAN - FINISHED | Attn : n/a |
| By : DAUBIA | | Samp Addr: FB - FINISHED |
| Categ. : FEE - MISC. | | Samp City : HILLSBORO, AL |
| FEE - MISC. | Other : FIELD BLANK | Collected : 01/30/18          14:00 |
| | | Loca Desc : FB - FINISHED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PERFLUOROOCTANESULFONIC ACID (PFOS) | <0.004 | ug/L | 0.004 | EPA 537 | |
| PERFLUOROOCTANOIC ACID (PFOA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUORONONANOIC ACID (PFNA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROHEXANESULFONIC ACID (PFHXS) | <0.003 | ug/L | 0.003 | EPA 537 | |
| PERFLUOROHEPTANOIC ACID (PFHPA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROBUTANESULFONIC ACID | <0.009 | ug/L | 0.009 | EPA 537 | |
| DATE OF ANALYSIS REQUIRED | 02/09/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 02/07/18 | MM/DD/YY | | | |

parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

CONFIDENTIAL                                    WMEL 00929

## ≈ Regional Water Authority

90 Sargent Dr, New Haven, CT 06511
Phone: 203-401-2700
Fax: 203-401-6799

### Chain of Custody Form

**Company Name**
West Morgan - East Lawrence
Water + Sewer Authority

**Company Address**
6505 CR 400
Hillsboro, AL 35643

**Sampler**
Robert M Hance WTP
Tyler Byrd

**PO Number**
959641

**State Sample Collected:**
CT ___ NY ___ Other(specify) AL

Evidence of Cooling (Circle) (Y) or N

Cooler Temp °C: 2.0

Container & Preservative Meet Criteria
(Circle) (Yes)/No

| RWA LIMS Number | Date Collected | Time Collected | Sample ID / Sample Location | Number of Bottles | EPA 537.1 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | EPA 537.1 - Poured Field Blank 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | Remarks |
|---|---|---|---|---|---|---|---|
| | | | | 5 | 4 | 1 | |
| 2009896967 | 1-30-18 | 14:00 | CF2 50 | | | | F3- 2009896967 |
| 963 | 1-30-18 | 14:00 | CF4 50 | | | | F4- 968 |
| 964 | 1-30-18 | 14:00 | CF6 50 | | | | F6- 969 |
| 965 | 1-30-18 | 14:00 | MBF | | | | F6- 970 |
| 966 | 1-30-18 | 14:00 | Finished | | | | F6- 971 |

**Comments:**

Relinquished By (Signature): Tyler Byrd
Date & Time: 1-30-18  15:00

Received By (Signature): Wm. Dixon
Date & Time: 1-30-18

Relinquished by (Signature):
Date & Time:

Received By (Signature):
Date & Time:

U:\My Documents\Chain_of_Custody_EPA-537

Page 1

CONFIDENTIAL

WMEL 00930

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596 Tel. (203) 401-2700
Connecticut Laboratory Cert. ID PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

**Report Date:** 14-FEB-2018 04:37 PM

**Sample Number:** 200486965

| | | |
|---|---|---|
| **Subm #:** 100152767 | **Type:** -FEE- MISC OTHER | **Customer:** WEST MORGAN - EAST LAWRENCE WATER + SEWER AUTHORITY |
| **Study:** FEE SERVICE - MISCELLANEOUS | **(Loca):** -LOGIN | |
| **Logged:** 31-Jan-2018 10:31 am | **ID:** WEST MORGAN - MBF | **Attn:** n/a |
| **By:** DAURIA | | **Samp Addr:** MBF |
| **Categ.** FEE - MISC. | | **Samp City:** HILLSBORO, AL |
| FEE - MISC. | **Other:** EPA 537 | **Collected:** 01/30/18      14:00 |
| | | **Loca Desc:** MBF |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PERFLUOROOCTANESULFONIC ACID (PFOS) | 0.042 | ug/L | 0.004 | EPA 537 | |
| PERFLUOROOCTANOIC ACID (PFOA) | 0.016 | ug/L | 0.002 | EPA 537 | |
| PERFLUORONONANOIC ACID (PFNA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROHEXANESULFONIC ACID (PFHXS) | 0.008 | ug/L | 0.003 | EPA 537 | |
| PERFLUOROHEPTANOIC ACID (PFHPA) | 0.004 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROBUTANESULFONIC ACID | 0.011 | ug/L | 0.009 | EPA 537 | |
| DATE OF ANALYSIS REQUIRED | 02/12/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 02/08/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

CONFIDENTIAL

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| | | |
|---|---|---|
| **Report Date:**  14-FEB-2018 04:37 PM | | **Sample Number:**  200486970 |

| | | |
|---|---|---|
| Subm # : 100152767 | **Type :** -FEE- MISC OTHER | **Customer :** WEST MORGAN - EAST |
| Study : FEE SERVICE - MISCELLANEOUS | **(Loca) :** -LOGIN | LAWRENCE WATER + SEWER AUTHORITY |
| Logged : 31-Jan-2018 10:31 am | **ID :** FB - WEST MORGAN - MBF | **Attn :** n/a |
| By : DAURIA | | **Samp Addr:** FB - MBF |
| Categ. : FEE - MISC. | | **Samp City :** HILLSBORO, AL |
| FEE - MISC. | **Other :** FIELD BLANK | **Collected :** 01/30/18          14:00 |
| | | **Loca Desc :** FB - MBF |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PERFLUOROOCTANESULFONIC ACID (PFOS) | <0.004 | ug/L | 0.004 | EPA 537 | |
| PERFLUOROOCTANOIC ACID (PFOA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUORONONANOIC ACID (PFNA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROHEXANESULFONIC ACID (PFHXS) | <0.003 | ug/L | 0.003 | EPA 537 | |
| PERFLUOROHEPTANOIC ACID (PFHPA) | <0.002 | ug/L | 0.002 | EPA 537 | |
| PERFLUOROBUTANESULFONIC ACID | <0.009 | ug/L | 0.009 | EPA 537 | |
| DATE OF ANALYSIS REQUIRED | 02/12/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 02/08/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager

Approved by and Date : _____

**Page 1 of 1**

CONFIDENTIAL

# EXHIBIT F

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

*Filter ✓*
*Enough*

## FINAL REPORT

| Report Date: | 08-MAY-2018 10:08 AM | | Sample Number: | 200491836 |
|---|---|---|---|---|

| | | |
|---|---|---|
| **Subm # :** 100154358 | **Type :** -FEE- MISC OTHER | **Customer :** WMEL TP |
| **Study :** FEE SERVICE - MISCELLANEOUS | **(Loca) :** -LOGIN | **Attn :** n/a |
| **Logged :** 11-Apr-2018 10:50 am | **ID :** WMEL TP - FLUM | **Samp Addr:** FLUM |
| **By :** DAURIA | | **Samp City :** HILLSBORO, AL |
| **Categ. :** FEE - MISC. | | **Collected :** 04/10/18        13:15 |
| **FEE - MISC.** | **Other :** EPA 537 FULL SET | **Loca Desc :** FLUM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/26/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000822

EXHIBIT F

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| Report Date:   08-MAY-2018 10:08 AM | Sample Number:   200491835 |
|---|---|

| | | |
|---|---|---|
| Subm # : 100154358 | Type :  -FEE- MISC OTHER | Customer :  WMEL TP |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) :  -LOGIN | Attn :  n/a |
| Logged : 11-Apr-2018 10:50 am | ID :  WMEL TP - RO WAIST STREAM | Samp Addr:  RO WAIST STREAM |
| By : DAURIA | | Samp City :  HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected :  04/10/18          13:10 |
| FEE - MISC. | Other :  EPA 537 FULL SET | Loca Desc :  RO WAIST STREAM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | 0.116 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | 0.032 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.036 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | 0.033 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.013 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.020 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | 0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 05/03/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/18/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000823

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

---

## *FINAL REPORT*

---

| | |
|---|---|
| Report Date:   08-MAY-2018 10:07 AM | Sample Number:   200491834 |

| | | |
|---|---|---|
| Subm # : 100154358 | Type : -FEE- MISC OTHER | Customer : WMEL TP |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) : -LOGIN | Attn : n/a |
| Logged : 11-Apr-2018 10:50 am | ID  : WMEL TP - RO FINISHED | Samp Addr: RO FINISHED |
| By : DAURIA | | Samp City : HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected : 04/10/18          13:05 |
| FEE - MISC. | Other : EPA 537 FULL SET | Loca Desc : RO FINISHED |

---

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/26/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/16/18 | MM/DD/YY | | | |

---

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000824

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

Report Date:   08-MAY-2018 10:07 AM                                Sample Number:   200491833

| | | |
|---|---|---|
| Subm # : 100154358 | Type :  -FEE- MISC OTHER | Customer : WMEL TP |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) :  -LOGIN | Attn : n/a |
| Logged : 11-Apr-2018 10:50 am | ID :  WMEL TP - RO FEED WATER | Samp Addr : RO FEED WATER |
| By : DAURIA | | Samp City : HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected : 04/10/18        13:00 |
| FEE - MISC. | Other :  EPA 537 FULL SET | Loca Desc : RO FEED WATER |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | 0.032 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | 0.007 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.015 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.008 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/27/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000825

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| Report Date:  08-MAY-2018 10:08 AM | | Sample Number:  200491840 |
|---|---|---|

| Subm # : 100154358 | Type : -FEE - MISC OTHER | Customer : WMEL TP |
|---|---|---|
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) : -LOGIN | Attn : n/a |
| Logged : 11-Apr-2018 10:50 am | ID : FB - WMEL TP - FLUM | Samp Addr: FB - FLUM |
| By : DAURIA | | Samp City : HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected : 04/10/18        13:15 |
| FEE - MISC. | Other :  FIELD BLANK | Loca Desc : FB - FLUM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/27/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000826

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

| Report Date:  08-MAY-2018 10:08 AM | | Sample Number:  200491839 |
|---|---|---|

| | | |
|---|---|---|
| **Subm # :** 100154358 | **Type :** -FEE- MISC OTHER | **Customer :** WMEL TP |
| **Study :** FEE SERVICE - MISCELLANEOUS | **(Loca) :** -LOGIN | **Attn :** n/a |
| **Logged :** 11-Apr-2018 10:50 am | **ID :** FB - WMEL TP - RO WAIST STREAM | **Samp Addr:** FB - RO WAIST STREAM |
| **By :** DAURIA | | **Samp City :** HILLSBORO, AL |
| **Categ. :** FEE - MISC. | | **Collected :** 04/10/18          13:10 |
| **FEE - MISC.** | **Other :** FIELD BLANK | **Loca Desc :** FB - RO WAIST STREAM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 05/03/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/18/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000827

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| | | | |
|---|---|---|---|
| Report Date:   08-MAY-2018 10:08 AM | | | Sample Number:   200491838 |

Subm # : 100154358

Study : FEE SERVICE -
       MISCELLANEOUS
Logged : 11-Apr-2018 10:50 am
    By : DAURIA
Categ. : FEE - MISC.
     FEE - MISC.

Type : -FEE- MISC OTHER
(Loca) : -LOGIN
    ID : FB - WMEL TP - RO FINISHED


Other : FIELD BLANK

Customer : WMEL TP
Attn : n/a
Samp Addr : FB - RO FINISHED
Samp City : HILLSBORO, AL
Collected : 04/10/18        13:05
Loca Desc : FB - RO FINISHED

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/27/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000828

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel. (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

Report Date:   08-MAY-2018 10:08 AM                                     Sample Number:   200491837

| | | |
|---|---|---|
| Subm # : 100154358 | Type :  -FEE- MISC OTHER | Customer : WMEL TP |
| Study :FEE SERVICE - MISCELLANEOUS | (Loca) :  -LOGIN | Attn :  n/a |
| Logged : 11-Apr-2018 10:50 am | ID :  FB - WMEL TP - RO FEED WATER | Samp Addr:  FB - RO FEED WATER |
| By :DAURIA | | Samp City :  HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected :  04/10/18          13:00 |
| FEE - MISC. | Other :  FIELD BLANK | Loca Desc :  FB - RO FEED WATER |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/27/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

**WMEL000829**

# Regional Water Authority
90 Sargent Dr, New Haven, CT 08511
Phone: 203-401-2700
Fax: 203-401-8799

## Chain of Custody Form

**Company Name:** WMEL TP

**Company Address:** 6505 Co. Rd. 400
Hillsboro, Al. 35643

**Sampler:** Stanley Self

**PO Number:** (256) 637-2969

**Test Requested, Container, & Preservative**

**State Sample Collected:**
C1 ___ NY ___ Other(specify) ✓
Evidence of Cooling (Circle): Y or N
Cooler Temp °C: 2.0
Container & Preservative Meet Criteria (Circle): Yes/No

| RWA LIMS Number | Date Collected | Time Collected | Sample ID / Sample Location | Number of Bottles | EPA 537.1 | EPA 537.1 - Poured Field Blank 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | Full Set PFC's | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 200141x633 | 4-10-18 | 13:00 | RO Feed Water | 5 | 5 | 4 | 1 | X | FD - 200141x633 |
| 634 | 4-10-18 | 13:05 | RO Finished | 5 | 5 | 4 | 1 | Y | FB - 638 |
| 635 | 4-10-18 | 13:10 | RO Waist Stream | 5 | 5 | 4 | 1 | X | FD - 639 |
| 636 | 4-10-18 | 13:15 | Flume | 5 | 5 | 4 | 1 | Y | FB - 640 |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Relinquished By (Signature):** Stanley Self
**Date & Time:** 4-10-18 15:00

**Received By (Signature):** [signature]
**Date & Time:** 4-11-18 9:26

**Relinquished By (Signature):**
**Date & Time:**

**Received By (Signature):**
**Date & Time:**

**Comments:**

U:\My Documents\Copy of Chain_of_Custody_EPA-537

Page 1

**WMEL000830**

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

# FINAL REPORT

| Report Date:   09-APR-2018 10:36 AM | | Sample Number:   200490871 |
|---|---|---|

| | | |
|---|---|---|
| Subm # : 100154088 | Type : -FEE- MISC OTHER | Customer : ROBERT HAMES WTP WEST MORGAN EARL LAWRENCE WATER |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) : -LOGIN | Attn : n/a |
| Logged : 29-Mar-2018 01:05 pm | ID : ROBERT HAMES WTP - RO FEED | Samp Addr : RO FEED |
| By : DAURIA | | Samp City : HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected : 03/28/18          14:45 |
| FEE - MISC. | Other : EPA 537 (FULL LIST) | Loca Desc : RO FEED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | 0.057 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | 0.011 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.026 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | 0.014 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.007 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.010 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | 0.006 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | 0.009 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000831

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL  REPORT*

Report Date:   09-APR-2018 10:36 AM                                                                                 Sample Number:   200490872

| | | |
|---|---|---|
| Subm # : 100154088 | Type :  -FEE- MISC OTHER | Customer : ROBERT HAMES WTP WEST |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) :  -LOGIN | MORGAN EARL LAWRENCE WATER |
| Logged : 29-Mar-2018 01:05 pm | ID :  ROBERT HAMES WTP - RO FINISHED | Attn : n/a |
| By : DAURIA | | Samp Addr: RO FINISHED |
| Categ. : FEE - MISC. | | Samp City : HILLSBORO, AL |
| FEE - MISC. | Other :  EPA 537 (FULL LIST) | Collected : 03/28/18         14:50 |
| | | Loca Desc : RO FINISHED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000832

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

Report Date:    09-APR-2018 10:36 AM                                   Sample Number:   200490873

Subm # : 100154088
Study : FEE SERVICE -
    MISCELLANEOUS
Logged : 29-Mar-2018 01:05 pm
   By : DAURIA
Categ. : FEE - MISC.
    FEE - MISC.

Type :  -FEE- MISC OTHER
(Loca) :  -LOGIN
  ID :  ROBERT HAMES WTP - W
    STREAM


Other :  EPA 537 (FULL LIST)

Customer : ROBERT HAMES WTP WEST
    MORGAN EARL LAWRENCE
    WATER
  Attn :  n/a
Samp Addr: W STREAM
Samp City : HILLSBORO, AL
Collected : 03/28/18          14:55
Loca Desc : W STREAM

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | 0.145 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | 0.023 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.060 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | 0.034 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.014 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.023 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000833

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

Report Date:   09-APR-2018 10:36 AM                                     Sample Number:   200490874

| | | |
|---|---|---|
| Subm # : 100154088 | Type : -FEE- MISC OTHER | Customer : ROBERT HAMES WTP WEST MORGAN EARL LAWRENCE WATER |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) : -LOGIN | |
| Logged : 29-Mar-2018 01:05 pm | ID : ROBERT HAMES WTP - FLUM | Attn : n/a |
| By : DAURIA | | Samp Addr: FLUM |
| Categ. : FEE - MISC. | | Samp City : HILLSBORO, AL |
| FEE - MISC. | Other : EPA 537 (FULL LIST) | Collected : 03/28/18        15:00 |
| | | Loca Desc : FLUM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000834

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL  REPORT*

| Report Date:   09-APR-2018 11:28 AM | | Sample Number:   200490875 |
|---|---|---|

| | | |
|---|---|---|
| Subm # : 100154088 | Type  :  -FEE- MISC OTHER | Customer : ROBERT HAMES WTP WEST MORGAN EARL LAWRENCE WATER |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) :  -LOGIN | |
| Logged : 29-Mar-2018 01:05 pm | ID  :  FB - ROBERT HAMES WTP - RO FEED | Attn : n/a |
| By : DAURIA | | Samp Addr : FB - RO FEED |
| Categ. : FEE - MISC. | | Samp City : HILLSBORO, AL |
| FEE - MISC. | Other :  FIELD BLANK | Collected : 03/28/18          14:45 |
| | | Loca Desc :  FB - RO FEED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000835

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel. (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| | |
|---|---|
| Report Date:   09-APR-2018 10:36 AM | Sample Number:   200490876 |

| | | |
|---|---|---|
| **Subm # :** 100154088 | **Type :** -FEE- MISC OTHER | **Customer :** ROBERT HAMES WTP WEST MORGAN EARL LAWRENCE WATER |
| **Study :** FEE SERVICE - MISCELLANEOUS | **(Loca) :** -LOGIN | **Attn :** n/a |
| **Logged :** 29-Mar-2018 01:05 pm | **ID :** FB - ROBERT HAMES WTP - RO FINISHED | **Samp Addr:** FB - RO FINISHED |
| **By :** DAURIA | | **Samp City :** HILLSBORO, AL |
| **Categ. :** FEE - MISC. | | **Collected :** 03/28/18           14:50 |
| **FEE - MISC.** | **Other :** FIELD BLANK | **Loca Desc :** FB - RO FINISHED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000836

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

Report Date:   09-APR-2018 10:36 AM                                      Sample Number:   200490877

| | | |
|---|---|---|
| Subm # : 100154088 | Type :  -FEE- MISC OTHER | Customer : ROBERT HAMES WTP WEST |
| Study : FEE SERVICE - | (Loca) :  -LOGIN | MORGAN EARL LAWRENCE |
| MISCELLANEOUS | ID :  FB - ROBERT HAMES WTP - W | WATER |
| Logged : 29-Mar-2018 01:05 pm | STREAM | Attn : n/a |
| By : DAURIA | | Samp Addr: FB - W STREAM |
| Categ. : FEE - MISC. | | Samp City : HILLSBORO, AL |
| FEE - MISC. | Other :  FIELD BLANK | Collected : 03/28/18          14:55 |
| | | Loca Desc : FB - W STREAM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000837

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

Report Date:  09-APR-2018 10:36 AM                                          Sample Number:  200490878

Subm # : 100154088                         Type :  -FEE- MISC OTHER              Customer :  ROBERT HAMES WTP WEST
Study : FEE SERVICE -                     (Loca) :  -LOGIN                                          MORGAN EARL LAWRENCE
MISCELLANEOUS                                                                                              WATER
Logged : 29-Mar-2018 01:05 pm              ID :  FB - ROBERT HAMES WTP - FLUM     Attn :  n/a
By : DAURIA                                                                             Samp Addr :  FB - FLUM
Categ. : FEE - MISC.                                                                    Samp City :  HILLSBORO, AL
FEE - MISC.                               Other :  FIELD BLANK                       Collected : 03/28/18          15:00
                                                                                        Loca Desc :  FB - FLUM

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 04/06/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 04/02/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000838

## Regional Water Authority

90 Sargent Dr, New Haven, CT 06511
Phone: 203-401-2700
Fax: 203-401-6799

### Chain of Custody Form

**Company Name:** Robert M. Ames DTP
W.P. Mazon E.T. Lawrence Inlet

**Company Address:** 6565 Co. Rd 400
Hillsboro Al. 35643

**Sampler:** Stanley Self

**PO Number:** (260) 637-2969

| RWA LIMS Number | Date Collected | Time Collected | Sample ID / Sample Location | Number of Bottles | EPA 537.1 | EPA 537.1 - Poured Field Blank 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | Full Set PFC's | Remarks |
|---|---|---|---|---|---|---|---|---|---|
| 200490871 | 3-28-18 | 14:45 | RO Feed | 5 | 4 | 1 | | X | F3- 200490875 |
| 872 | 3-28-18 | 14:50 | RO Finished | 5 | 4 | 1 | | X | F3- 876 |
| 873 | 3-28-18 | 14:55 | W Stream | 5 | 4 | 1 | | X | F3- 877 |
| 874 | 3-28-18 | 15:00 | Flora | 5 | 4 | 1 | | X | F3- 878 |

**State Sample Collected:**
CT ___ NY ___ Other(specify) AL
Evidence of Cooling (Circle): Y or N
Cooler Temp °C: 0.5
Container & Preservative Meet Criteria (Circle): Yes/No

**Relinquished By (Signature):** Stanley Self
Date & Time: 3-28-18 15:40

**Received By (Signature):** DC
Date & Time: 3-28-18 10:10

Relinquished By (Signature):
Date & Time:

Received By (Signature):
Date & Time:

**Comments:**

537 Full List

WMEL000839

Page 1

U:\My Documents\Chain_of_Custody_EPA-537

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

*3/15/18*

*Filke 1*
*Evoqia*

## *FINAL REPORT*

| Report Date:   02-APR-2018 11:30 AM | | | Sample Number:  200490162 |
|---|---|---|---|

| | | |
|---|---|---|
| **Subm # :** 100153748 | **Type  :**  -FEE- MISC OTHER | **Customer :**  WEST MORGAN EAST LAWRENCE AUTHORITY |
| **Study :** FEE SERVICE - MISCELLANEOUS | **(Loca) :**  -LOGIN | **Attn :**  n/a |
| **Logged :** 16-Mar-2018 12:32 pm | **ID  :**  WEST MORGAN - RO FEED | **Samp Addr:**  RO FEED |
| By : DAURIA | | **Samp City :**  HILLSBORO  AL |
| **Categ. :** FEE - MISC. | | **Collected :**  03/15/18           10:30 |
| **FEE - MISC.** | **Other  :**  EPA 537 | **Loca Desc :**  RO FEED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | 0.094 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | 0.024 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.077 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | 0.032 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.018 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.028 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | 0.007 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/29/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/27/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000840

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| Report Date:   02-APR-2018 11:31 AM | | | | Sample Number:   200490163 |
|---|---|---|---|---|

| | | | |
|---|---|---|---|
| Subm # : 100153748 | Type :  -FEE- MISC OTHER | | Customer : WEST MORGAN EAST LAWRENCE AUTHORITY |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) :  -LOGIN | | Attn : n/a |
| Logged : 16-Mar-2018 12:32 pm | ID :  WEST MORGAN - RO FINISHED | | Samp Addr: RO FINISHED |
| By : DAURIA | | | Samp City : HILLSBORO  AL |
| Categ. : FEE - MISC. | | | Collected : 03/15/18        10:35 |
| FEE - MISC. | Other :  EPA 537 | | Loca Desc : RO FINISHED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | 0.007  *ND* | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | 0.007  *ND* | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | 0.009  *ND* *(.007)* | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | 0.009 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/22/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000841

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel. (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

Report Date:   02-APR-2018 11:31 AM                                    Sample Number:   200490164

| | | |
|---|---|---|
| Subm # : 100153748 | Type :  -FEE- MISC OTHER | Customer : WEST MORGAN EAST |
| Study : FEE SERVICE - | (Loca) :  -LOGIN | LAWRENCE AUTHORITY |
| MISCELLANEOUS | ID  :  WEST MORGAN - W STREAM | Attn : n/a |
| Logged : 16-Mar-2018 12:32 pm | | Samp Addr: W STREAM |
| By : DAURIA | | Samp City : HILLSBORO  Al |
| Categ. : FEE - MISC. | | Collected : 03/15/18        10:40 |
| FEE - MISC. | Other : EPA 537 | Loca Desc : W STREAM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | 0.192 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | 0.034 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.138 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | 0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | 0.067 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.040 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.068 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | 0.010 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | 0.012 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/22/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000842

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

Report Date:   02-APR-2018 11:31 AM

Sample Number:   200490165

Subm # : 100153748
Study : FEE SERVICE - MISCELLANEOUS
Logged : 16-Mar-2018 12:32 pm
By : DAURIA
Categ. : FEE - MISC.
FEE - MISC.

Type  :  -FEE- MISC OTHER
(Loca) :  -LOGIN
ID  :  WEST MORGAN - F FLUM

Other :  EPA 537

Customer : WEST MORGAN EAST LAWRENCE AUTHORITY
Attn :  n/a
Samp Addr :  F FLUM
Samp City :  HILLSBORO, AL
Collected :  03/15/18        10:45
Loca Desc :  F FLUM

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/22/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000843

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

| | |
|---|---|
| Report Date:   02-APR-2018 11:32 AM | Sample Number:   200490169 |

| | | |
|---|---|---|
| Subm # : 100153748 | Type  : -FEE- MISC OTHER | Customer : WEST MORGAN EAST LAWRENCE AUTHORITY |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) : -LOGIN | Attn : n/a |
| Logged : 16-Mar-2018 12:32 pm | ID  : FB - WEST MORGAN - RO FEED | Samp Addr: FB - RO FEED |
| By : DAURIA | | Samp City : HILLSBORO, AL |
| Categ.: FEE - MISC. | | Collected : 03/15/18          10:30 |
| FEE - MISC. | Other : FIELD BLANK | Loca Desc: FB - RO FEED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/24/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/19/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000844

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| Report Date:   02-APR-2018 11:32 AM | | Sample Number:   200490170 |
|---|---|---|

| | | |
|---|---|---|
| Subm # : 100153748 | Type :  -FEE- MISC OTHER | Customer :  WEST MORGAN EAST LAWRENCE AUTHORITY |
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) :  -LOGIN | Attn :  n/a |
| Logged : 16-Mar-2018 12:32 pm | ID :  FB - WEST MORGAN - RO FINISHED | Samp Addr:  FB - RO FINISHED |
| By : DAURIA | | Samp City :  HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected :  03/15/18          10:35 |
| FEE - MISC. | Other :  FIELD BLANK | Loca Desc :  FB - RO FINISHED |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/23/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

Page 1 of 1

WMEL000845

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## *FINAL  REPORT*

Report Date:  02-APR-2018 11:32 AM                          Sample Number:  200490171

Subm # : 100153748                      Type :  -FEE- MISC OTHER          Customer :  WEST MORGAN EAST
Study : FEE SERVICE -                  (Loca) :  -LOGIN                                 LAWRENCE AUTHORITY
    MISCELLANEOUS                       ID :  FB - WEST MORGAN - W STREAM       Attn :  n/a
Logged : 16-Mar-2018 12:32 pm                                                    Samp Addr :  FB - W STREAM
    By : DAURIA                                                              Samp City :  HILLSBORO, AL
Categ. : FEE - MISC.                                                        Collected :  03/15/18          10:40
    FEE - MISC.                          Other :  FIELD BLANK              Loca Desc :  FB - W STREAM

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/23/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000846

South Central Connecticut Regional Water Authority
90 Sargent Drive, New Haven, CT 06511-596  Tel.  (203) 401-2700
Connecticut Laboratory Cert. ID  PH-0411, New York Laboratory Cert. ID 11867

## FINAL REPORT

| Report Date:   02-APR-2018 11:33 AM | | Sample Number:  200490172 |
|---|---|---|

| Subm # : 100153748 | Type : -FEE- MISC OTHER | Customer : WEST MORGAN EAST LAWRENCE AUTHORITY |
|---|---|---|
| Study : FEE SERVICE - MISCELLANEOUS | (Loca) : -LOGIN | Attn : n/a |
| Logged : 16-Mar-2018 12:32 pm | ID : FB - WEST MORGAN - F FLUM | Samp Addr : FB - F FLUM |
| By : DAURIA | | Samp City : HILLSBORO, AL |
| Categ. : FEE - MISC. | | Collected : 03/15/18          10:45 |
| FEE - MISC. | Other : FIELD BLANK | Loca Desc : FB - F FLUM |

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | <0.004 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | <0.003 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | <0.009 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.005 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/23/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/16/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000847

# Regional Water Authority

90 Sargent Dr, New Haven, CT 06511
Phone: 203-401-2700
Fax 203-401-6799

## Chain of Custody Form

**Company Name:** West Morgan East Lawrence W&S Auth

**Company Address:** 6505 Hwy Co Rd 400 Hillsboro Al. 35643

**Sampler:** Stanley Self

**PO Number:**

**State Sample Collected:**
CT __ NY __ Other (specify) AL
Evidence of Cooling (Circle): Y or N
Cooler Temp °C: 2.0
Container & Preservative Meet Criteria (Circle): Yes/No

**Test Requested, Container, & Preservative**

| RWA LIMS Number | Date Collected | Time Collected | Sample ID / Sample Location | Number of Bottles | EPA 537.1 — 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | EPA 537.1 - Poured Field Blank — 250mL Plastic w/Tris HydroChloride & Tris (Hydroxymethyl) Aminomethane | PFC Full Test | Remarks |
|---|---|---|---|---|---|---|---|---|
| 2009016 | 3-15-18 | 10:30 | RO Feed | 5 | 4 | 1 | X | FB- 2009016 |
| 163 | 3-15-18 | 10:35 | RO Finished | 5 | 4 | 1 | X | FB- 170 |
| 164 | 3-15-18 | 10:40 | W Stream | 5 | 4 | 1 | X | FB- 171 |
| 165 | 3-15-18 | 10:45 | F flow | 5 | 4 | 1 | X | FB- 172 |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |

**Comments:**

**Relinquished By (Signature):** Stanley Self
**Date & Time:** 3-15-18   15:00

**Received By (Signature):**
**Date & Time:** 3-16-18 11:2

**Relinquished by (Signature):**
**Date & Time:**

**Received By (Signature):**
**Date & Time:**

Page 1

At OC+C Copy of Chain of Custody_EPA-537

WMEL000848

*2/28/18*

*File 1*

*Cuoqu A*

**South Central Connecticut Regional Water Authority**
90 Sargent Drive, New Haven, CT 06511-596 Tel. (203) 401-2700
Connecticut Laboratory Cert. ID PH-0411, New York Laboratory Cert. ID 11867

## *FINAL REPORT*

| | |
|---|---|
| Report Date: 08-MAR-2018 05:58 PM | Sample Number: 200488942 |

Subm # : 100153384
Study : FEE SERVICE - MISCELLANEOUS
Logged : 01-Mar-2018 01:01 pm
By : DAURIA
Categ. : FEE - MISC.
FEE - MISC.

Type : -FEE- MISC OTHER
(Loca) : -LOGIN
ID : WEST MORGAN - FILTERED P
Other : EPA 537

Customer : WEST MORGAN EAST
LAWRENCE WATER + SEWER
AUTHORITY
Attn : n/a
Samp Addr: FILTERED P
Samp City : HILLSBORO, AL
Collected : 03/01/18        14:30
Loca Desc : FILTERED P

| PARAMETER | RESULT | UNITS | RL | METHOD | COMMENTS |
|---|---|---|---|---|---|
| PerFluoroOctaneSulfonic acid (PFOS) | 0.048 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexaneSulfonic acid (PFHxS) | 0.007 | ug/L | | EPA 537 Full (14) | |
| PerFluoroOctanoic Acid (PFOA) | 0.029 | ug/L | | EPA 537 Full (14) | |
| PerFluoroNonanoic Acid (PFNA) | <0.002 | ug/L | | EPA 537 Full (14) | |
| PerFluoroButaneSulfonic acid (PFBS) | 0.015 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHeptanoic Acid (PFHpA) | 0.007 | ug/L | | EPA 537 Full (14) | |
| PerFluoroHexanoic Acid (PFHxA) | 0.011 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDecanoic Acid (PFDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroUndecanoic Acid (PFUnA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroDodecanoic Acid (PFDoA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTriDecanoic Acid (PFTrDA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| PerFluoroTetradecanoic Acid (PFTA) | <0.005 | ug/L | | EPA 537 Full (14) | |
| N-MethylperFluoroOctaneSulfonAmidoacetic | <0.002 | ug/L | | EPA 537 Full (14) | |
| N-Ethyl perFluoroOctaneSulfonamidoAcetic | <0.002 | ug/L | | EPA 537 Full (14) | |
| DATE OF ANALYSIS REQUIRED | 03/07/18 | MM/DD/YY | | | |
| DATE OF EXTRACTION REQUIRED | 03/05/18 | MM/DD/YY | | | |

All parameters were analyzed in accordance with EPA approved methods EXCEPT where noted in 'COMMENTS' column. This report is not valid without cover sheet.

Please note that not all the analytes listed above are NELAC certified. For identification of specific analytes maintaining this certification please contact the Laboratory Manager.

Approved by and Date : _____

WMEL000849

# EXHIBIT G



geotechnical • analytical • materials • environmental

3516 Greensboro Avenue
P O Drawer 1128 (35403)
Tuscaloosa, AL 35401

205.345.0816 tel
205.343.0635 fax
www.TTLINC.com

January 21, 2010

Mr. Stanley Self
West Morgan-East Lawrence Water Authority
6505 County Road 400
Hillsboro, AL  35643

RE:  WMEL - PFC (Full List)
     Work Order Number: **091119009**

Dear Client:

TTL, Inc. received sample(s) on Thursday, November 19, 2009 for the analyses
presented in the attached report.

If you should have any questions regarding these analyses, please feel free to call.
The work order number shown above will assist us in accessing your data more
efficiently.

Thank you for the opportunity to provide these services.

Sincerely,
TTL, Inc.

Steve Martin
Chemist

Attachments

EXHIBIT G

CONFIDENTIAL                                          WMEL 01802



TestAmerica Laboratories, Inc.

**ANALYTICAL REPORT**

**Perfluorocarbon Analysis
WMEL**

Lot #: D9K200628

Steve Martin

TTL, Inc
3516 Greensboro Avenue
P.O. Drawer 1128
Tuscaloosa, AL 35401

Michelle A. Johnston
Project Manager

January 13, 2010

4955 Yarrow Street   Arvada, CO 80002   **tel** 303.736.0100   **fax** 303.431.7171   **www.testamericainc.com**

CONFIDENTIAL

Lot:  D9K200628

# Case Narrative
## D9K200628

TestAmerica Denver utilizes USEPA approved methods in all analytical work.  The samples presented in this report were analyzed for the parameter listed on the methods summary page in accordance with the methods indicated.  Dilution factors and footnotes are provided on each datasheet to assist in the interpretation of the results.

The results relate only to the samples in this report and meet all requirements of NELAC with any exceptions noted below.  All data have been reviewed for compliance with the laboratory QA/QC plan and have found to be compliant with laboratory protocols with any exceptions noted below.

This report shall not be reproduced except in full, without the written approval of the laboratory.

### Sample Arrival and Receipt
The two water samples presented in this report were received at the TestAmerica Denver laboratory at a temperature of 2.1°C on November 20, 2009.

A sample ID discrepancy was noted between the TTL chain-of-custody and the sample container labels.  The sample labels listed the sample IDs as RAW and FINISHED.  The TTL chain-of-custody listed the IDs as 091119009-001A, 091119009-002A, 091119009-005A, and 091119009-006A.  The samples were logged with the sample IDs listed on the containers.  The client was notified on November 23, 2009.

No other anomalies were observed during sample receipt.

### Standards
Analytical standards were prepared using commercially available certified solutions containing all compounds of interest.

The mass labeled compounds 13C4 PFBA, 13C2 PFHxA, 18O2 PFHxS, 13C4 PFOA, 13C4 PFOS, 13C5 PFNA, 13C2 PFDA, 13C2 PFUnA, and 13C2 PFDoA were introduced at the extraction step and were used for internal standards for the quantitation of the target compounds.

### Sample Extraction and Analysis
The samples presented in this report were extracted for the target analytes by TestAmerica Denver's Standard Operating Procedure (SOP) DV-OP-0019 and analyzed for the target analytes by TestAmerica Denver's SOP DV-LC-0012.

### Method QC Samples
The Method Blank is processed reagent water spiked with internal standard and prepared with each batch of 20 samples of the same matrix.  The method blanks were non-detect at the reporting limits for the target analytes.

Each batch is prepared with low and mid level Laboratory Control Samples (LCS).  The LCS recoveries for both levels were within established control limits.

### Analytical Comments
The internal standard recovery for 13C4 PFDA associated with QC batch 9327211 was recovered below 50% in sample FINISHED at 52%.  This is an indicator that data may be

Lot: D9K200628

biased high.  As the sample does not contain any detectable concentrations for constituents associated with this internal standard, corrective action is deemed unnecessary.

No other anomalies were observed.

CONFIDENTIAL

# EXECUTIVE SUMMARY – Detection Highlights

### D9K200628

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | ANALYTICAL METHOD |
|---|---|---|---|---|
| **RAW 11/18/09 10:50  001** | | | | |
| Perfluorooctanoic Acid | 0.060 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorooctanesulfonate | 0.10 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorobutanoic acid (PFBA) | 0.028 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluoropentanoic acid (PFPA) | 0.012 J | 0.030 | ug/L | DEN -LC-0012 |
| Perfluorohexanoic acid (PFHxA) | 0.036 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluoroheptanoic acid (PFHpA | 0.015 J | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorobutane sulfonate (PFB | 0.041 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorohexane sulfonate (PFH | 0.015 J | 0.030 | ug/L | DEN -LC-0012 |
| **FINISHED 11/18/09 10:45  002** | | | | |
| Perfluorooctanoic Acid | 0.062 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorooctanesulfonate | 0.11 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorobutanoic acid (PFBA) | 0.027 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluoropentanoic acid (PFPA) | 0.013 J | 0.030 | ug/L | DEN -LC-0012 |
| Perfluorohexanoic acid (PFHxA) | 0.028 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluoroheptanoic acid (PFHpA | 0.015 J | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorobutane sulfonate (PFB | 0.036 | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorohexane sulfonate (PFH | 0.015 J | 0.030 | ug/L | DEN -LC-0012 |

CONFIDENTIAL

WMEL 01806

# METHODS SUMMARY

**D9K200628**

| PARAMETER | ANALYTICAL METHOD | PREPARATION METHOD |
|-----------|-------------------|--------------------|
|           |                   |                    |

**References:**

DEN      Severn Trent Laboratores, Denver, Facility Standard Operating Procedure.

CONFIDENTIAL

WMEL 01807

# METHOD / ANALYST SUMMARY

**D9K200628**

| ANALYTICAL METHOD | ANALYST | ANALYST ID |
|---|---|---|
| DEN -LC-0012 | Jacqueline Bonnett | 003601 |

**References:**

DEN      Severn Trent Laboratores, Denver, Facility Standard
         Operating Procedure.

CONFIDENTIAL                                      WMEL 01808

# SAMPLE SUMMARY

**D9K200628**

| WO # | SAMPLE# | CLIENT SAMPLE ID | SAMPLED DATE | SAMP TIME |
|------|---------|------------------|--------------|-----------|
| LPW6M | 001 | RAW | 11/18/09 | 10:50 |
| LPW6V | 002 | FINISHED | 11/18/09 | 10:45 |

**NOTE(S):**

- The analytical results of the samples listed above are presented on the following pages.

- All calculations are performed before rounding to avoid round-off errors in calculated results.

- Results noted as "ND" were not detected at or above the stated limit.

- This report must not be reproduced, except in full, without the written approval of the laboratory.

- Results for the following parameters are never reported on a dry weight basis: color, corrosivity, density, flashpoint, ignitability, layers, odor,
  paint filter test, pH, porosity pressure, reactivity, redox potential, specific gravity, spot tests, solids, solubility, temperature, viscosity, and weight.

CONFIDENTIAL

TTL Inc.

Client Sample ID: RAW

HPLC

Lot-Sample #...: D9K200628-001    Work Order #...: LPW6M1AA          Matrix.........: WATER
Date Sampled...: 11/18/09 10:50   Date Received..: 11/20/09
Prep Date......: 11/23/09         Analysis Date..: 12/05/09
Prep Batch #...: 9327211          Analysis Time..: 03:23
Dilution Factor: 1
                                  Method.........: DEN -LC-0012


                                            REPORTING
PARAMETER                        RESULT     LIMIT        UNITS      MDL
Perfluorooctanoic Acid           0.060      0.020        ug/L       0.0098
Perfluorooctanesulfonate         0.10       0.020        ug/L       0.013

                                 PERCENT    RECOVERY
SURROGATE                        RECOVERY   LIMITS
13C4 PFOA                        90         (60 - 155)
13C4 PFOS                        52         (45 - 130)

CONFIDENTIAL                                                         WMEL 01810

TTL Inc.

Client Sample ID: RAW

HPLC

Lot-Sample #...: D9K200628-001  Work Order #...: LPW6M2AA        Matrix.........: WATER
Date Sampled...: 11/18/09 10:50 Date Received..: 11/20/09
Prep Date......: 11/23/09       Analysis Date..: 12/24/09
Prep Batch #...: 9327211        Analysis Time..: 09:12
Dilution Factor: 1
                                Method.........: DEN -LC-0012

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | MDL |
|---|---|---|---|---|
| Perfluorobutanoic acid (PFBA) | 0.028 | 0.020 | ug/L | 0.0098 |
| Perfluoropentanoic acid (PFPA) | 0.012 J | 0.030 | ug/L | 0.011 |
| Perfluorohexanoic acid (PFHxA) | 0.036 | 0.020 | ug/L | 0.0029 |
| Perfluoroheptanoic acid (PFHpA ) | 0.015 J | 0.020 | ug/L | 0.013 |
| Perfluorononanoic acid (PFNA) | ND | 0.020 | ug/L | 0.017 |
| Perfluorodecanoic acid (PFDA) | ND | 0.020 | ug/L | 0.0078 |
| Perfluoroundecanoic acid (PFUn A) | ND | 0.020 | ug/L | 0.0069 |
| Perfluorododecanoic acid (PFDo A) | ND | 0.020 | ug/L | 0.015 |
| Perfluorotridecanoic acid (PFT riA) | ND | 0.020 | ug/L | 0.018 |
| Perfluorotetradecanoic acid (P FTeA) | ND | 0.020 | ug/L | 0.015 |
| Perfluorobutane sulfonate (PFB S) | 0.041 | 0.020 | ug/L | 0.0082 |
| Perfluorohexane sulfonate (PFH xS) | 0.015 J | 0.030 | ug/L | 0.0070 |
| Perfluorodecane sulfonate (PFD S) | ND | 0.020 | ug/L | 0.0092 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 105 | (60 - 155) |
| 13C4 PFOS | 67 | (45 - 130) |
| 13C4 PFBA | 108 | (36 - 130) |
| 13C2 PFHxA | 105 | (55 - 135) |
| 18O2 PFHxS | 98 | (61 - 130) |
| 13C5 PFNA | 79 | (54 - 132) |
| 13C2 PFDA | 63 | (53 - 130) |
| 13C2 PFUnA | 53 | (37 - 130) |
| 13C2 PFDoA | 48 | (26 - 130) |

NOTE(S) :

J  Estimated result.  Result is less than RL.

CONFIDENTIAL

TTL Inc.

Client Sample ID: FINISHED

HPLC

Lot-Sample #...: D9K200628-002   Work Order #...: LPW6V1AA        Matrix.........: WATER
Date Sampled...: 11/18/09 10:45  Date Received..: 11/20/09
Prep Date......: 11/23/09        Analysis Date..: 12/05/09
Prep Batch #...: 9327211         Analysis Time..: 03:28
Dilution Factor: 1
                                 Method.........: DEN -LC-0012

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | MDL |
|---|---|---|---|---|
| Perfluorooctanoic Acid | 0.062 | 0.020 | ug/L | 0.0098 |
| Perfluorooctanesulfonate | 0.11 | 0.020 | ug/L | 0.013 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 82 | (60 - 155) |
| 13C4 PFOS | 47 | (45 - 130) |

CONFIDENTIAL                                                              WMEL 01812

TTL Inc.

Client Sample ID: FINISHED

HPLC

Lot-Sample #...: D9K200628-002   Work Order #...: LPW6V2AA      Matrix.........: WATER
Date Sampled...: 11/18/09 10:45  Date Received..: 11/20/09
Prep Date......: 11/23/09        Analysis Date..: 12/24/09
Prep Batch #...: 9327211         Analysis Time..: 09:27
Dilution Factor: 1
                                 Method.........: DEN -LC-0012

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | MDL |
|---|---|---|---|---|
| Perfluorobutanoic acid (PFBA) | 0.027 | 0.020 | ug/L | 0.0098 |
| Perfluoropentanoic acid (PFPA) | 0.013 J | 0.030 | ug/L | 0.011 |
| Perfluorohexanoic acid (PFHxA) | 0.028 | 0.020 | ug/L | 0.0029 |
| Perfluoroheptanoic acid (PFHpA) | 0.015 J | 0.020 | ug/L | 0.013 |
| Perfluorononanoic acid (PFNA) | ND | 0.020 | ug/L | 0.017 |
| Perfluorodecanoic acid (PFDA) | ND | 0.020 | ug/L | 0.0078 |
| Perfluoroundecanoic acid (PFUnA) | ND | 0.020 | ug/L | 0.0069 |
| Perfluorododecanoic acid (PFDoA) | ND | 0.020 | ug/L | 0.015 |
| Perfluorotridecanoic acid (PFTriA) | ND | 0.020 | ug/L | 0.018 |
| Perfluorotetradecanoic acid (PFTeA) | ND | 0.020 | ug/L | 0.015 |
| Perfluorobutane sulfonate (PFBS) | 0.036 | 0.020 | ug/L | 0.0082 |
| Perfluorohexane sulfonate (PFHxS) | 0.015 J | 0.030 | ug/L | 0.0070 |
| Perfluorodecane sulfonate (PFDS) | ND | 0.020 | ug/L | 0.0092 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 94 | (60 - 155) |
| 13C4 PFOS | 59 | (45 - 130) |
| 13C4 PFBA | 97 | (36 - 130) |
| 13C2 PFHxA | 96 | (55 - 135) |
| 18O2 PFHxS | 90 | (61 - 130) |
| 13C5 PFNA | 78 | (54 - 132) |
| 13C2 PFDA | 52 * | (53 - 130) |
| 13C2 PFUnA | 40 | (37 - 130) |
| 13C2 PFDoA | 38 | (26 - 130) |

NOTE(S) :
* Surrogate recovery is outside stated control limits.
J   Estimated result. Result is less than RL.

CONFIDENTIAL                                                WMEL 01813

# QC DATA ASSOCIATION SUMMARY

**D9K200628**

Sample Preparation and Analysis Control Numbers

| SAMPLE# | MATRIX | ANALYTICAL METHOD | LEACH BATCH # | PREP BATCH # | MS RUN# |
|---------|--------|-------------------|---------------|--------------|---------|
| 001 | WATER | DEN -LC-0012 | | 9327211 | 9327107 |
| 002 | WATER | DEN -LC-0012 | | 9327211 | 9327107 |

CONFIDENTIAL                                                    WMEL 01814

## METHOD BLANK REPORT

### HPLC

Client Lot #...: D9K200628    Work Order #...: LP06D1AA    Matrix.........: WATER
MB Lot-Sample #: R9K230000-211

                            Prep Date......: 11/23/09    Analysis Time..: 02:03
Analysis Date..: 12/05/09    Prep Batch #...: 9327211
Dilution Factor: 1

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | METHOD |
|-----------|--------|-----------------|-------|--------|
| Perfluorooctanoic Acid | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorooctanesulfonate | ND | 0.020 | ug/L | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| 13C4 PFOA | 92 | (60 - 155) |
| 13C4 PFOS | 75 | (45 - 130) |

NOTE(S):
Calculations are performed before rounding to avoid round-off errors in calculated results.

CONFIDENTIAL                                              WMEL 01815

**METHOD BLANK REPORT**

**HPLC**

Client Lot #...: D9K200628    Work Order #...: LP06D1AE    Matrix.........: WATER
MB Lot-Sample #: R9K230000-211

    Prep Date......: 11/23/09    Analysis Time..: 04:57
Analysis Date..: 12/24/09    Prep Batch #...: 9327211
Dilution Factor: 1

| PARAMETER | RESULT | REPORTING LIMIT | UNITS | METHOD |
|---|---|---|---|---|
| Perfluorobutanoic acid (P | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluoropentanoic acid ( | ND | 0.030 | ug/L | DEN -LC-0012 |
| Perfluorohexanoic acid (P | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluoroheptanoic acid ( | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorononanoic acid (P | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorodecanoic acid (P | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluoroundecanoic acid | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorododecanoic acid | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorotridecanoic acid | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorotetradecanoic ac | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorobutane sulfonate | ND | 0.020 | ug/L | DEN -LC-0012 |
| Perfluorohexane sulfonate | ND | 0.030 | ug/L | DEN -LC-0012 |
| Perfluorodecane sulfonate | ND | 0.020 | ug/L | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 116 | (60 - 155) |
| 13C4 PFOS | 109 | (45 - 130) |
| 13C4 PFBA | 112 | (36 - 130) |
| 13C2 PFHxA | 107 | (55 - 135) |
| 18O2 PFHxS | 112 | (61 - 130) |
| 13C5 PFNA | 114 | (54 - 132) |
| 13C2 PFDA | 103 | (53 - 130) |
| 13C2 PFUnA | 92 | (37 - 130) |
| 13C2 PFDoA | 79 | (26 - 130) |

**NOTE(S):**
Calculations are performed before rounding to avoid round-off errors in calculated results.

CONFIDENTIAL                          WMEL 01816

LABORATORY CONTROL SAMPLE EVALUATION REPORT

HPLC

Client Lot #...: D9K200628       Work Order #...: LP06D1AC        Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09        Analysis Date..: 12/05/09
Prep Batch #...: 9327211         Analysis Time..: 02:08
Dilution Factor: 1

| | PERCENT | RECOVERY | |
| PARAMETER | RECOVERY | LIMITS | METHOD |
| --- | --- | --- | --- |
| Perfluorooctanesulfonate | 97 | (66 - 136) | DEN -LC-0012 |
| Perfluorooctanoic Acid | 109 | (62 - 132) | DEN -LC-0012 |

| | PERCENT | RECOVERY |
| SURROGATE | RECOVERY | LIMITS |
| --- | --- | --- |
| 13C4 PFOA | 81 | (60 - 155) |
| 13C4 PFOS | 62 | (45 - 130) |

NOTE(S):
Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL                                                    WMEL 01817

### LABORATORY CONTROL SAMPLE DATA REPORT

### HPLC

Client Lot #...: D9K200628    Work Order #...: LP06D1AC          Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09     Analysis Date..: 12/05/09
Prep Batch #...: 9327211      Analysis Time..: 02:08
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | METHOD |
|---|---|---|---|---|---|
| Perfluorooctanesulfonate | 0.200 | 0.195 | ug/L | 97 | DEN -LC-0012 |
| Perfluorooctanoic Acid | 0.200 | 0.218 | ug/L | 109 | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 81 | (60 - 155) |
| 13C4 PFOS | 62 | (45 - 130) |

NOTE(S):

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL                                                WMEL 01818

## LABORATORY CONTROL SAMPLE EVALUATION REPORT

### HPLC

Client Lot #...: D9K200628       Work Order #...: LP06D1AD          Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09        Analysis Date..: 12/05/09
Prep Batch #...: 9327211         Analysis Time..: 02:13
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | METHOD |
|---|---|---|---|
| Perfluorooctanesulfonate | 96 | (66 - 136) | DEN -LC-0012 |
| Perfluorooctanoic Acid | 105 | (62 - 132) | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 89 | (60 - 155) |
| 13C4 PFOS | 72 | (45 - 130) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL

WMEL 01819

**LABORATORY CONTROL SAMPLE DATA REPORT**

**HPLC**

Client Lot #...: D9K200628        Work Order #...: LP06D1AD        Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09         Analysis Date..: 12/05/09
Prep Batch #...: 9327211          Analysis Time..: 02:13
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | METHOD |
|-----------|--------------|-----------------|-------|------------------|--------|
| Perfluorooctanesulfonate | 0.0200 | 0.0191 | ug/L | 96 | DEN -LC-0012 |
| Perfluorooctanoic Acid | 0.0200 | 0.0210 | ug/L | 105 | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| 13C4 PFOA | 89 | (60 - 155) |
| 13C4 PFOS | 72 | (45 - 130) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL                                WMEL 01820

## LABORATORY CONTROL SAMPLE EVALUATION REPORT

### HPLC

Client Lot #...: D9K200628  Work Order #...: LP06D2AC  Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09  Analysis Date..: 12/24/09
Prep Batch #...: 9327211   Analysis Time..: 05:12
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | METHOD |
|---|---|---|---|
| Perfluorodecane sulfonate | 63 | (37 - 130) | DEN -LC-0012 |
| Perfluorobutanoic acid (P | 96 | (81 - 137) | DEN -LC-0012 |
| Perfluoropentanoic acid ( | 105 | (55 - 138) | DEN -LC-0012 |
| Perfluorohexanoic acid (P | 92 | (80 - 133) | DEN -LC-0012 |
| Perfluoroheptanoic acid ( | 89 | (51 - 137) | DEN -LC-0012 |
| Perfluorononanoic acid (P | 91 | (74 - 138) | DEN -LC-0012 |
| Perfluorodecanoic acid (P | 84 | (64 - 146) | DEN -LC-0012 |
| Perfluoroundecanoic acid | 95 | (76 - 138) | DEN -LC-0012 |
| Perfluorododecanoic acid | 111 | (60 - 154) | DEN -LC-0012 |
| Perfluorotridecanoic acid | 80 | (44 - 164) | DEN -LC-0012 |
| Perfluorotetradecanoic ac | 91 | (47 - 172) | DEN -LC-0012 |
| Perfluorobutane sulfonate | 73 | (53 - 130) | DEN -LC-0012 |
| Perfluorohexane sulfonate | 89 | (72 - 130) | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 98 | (60 - 155) |
| 13C4 PFOS | 89 | (45 - 130) |
| 13C4 PFBA | 98 | (36 - 130) |
| 13C2 PFHxA | 101 | (55 - 135) |
| 18O2 PFHxS | 100 | (61 - 130) |
| 13C5 PFNA | 91 | (54 - 132) |
| 13C2 PFDA | 88 | (53 - 130) |
| 13C2 PFUnA | 70 | (37 - 130) |
| 13C2 PFDoA | 56 | (26 - 130) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL

WMEL 01821

## LABORATORY CONTROL SAMPLE DATA REPORT

### HPLC

Client Lot #...: D9K200628      Work Order #...: LP06D2AC      Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09      Analysis Date..: 12/24/09
Prep Batch #...: 9327211       Analysis Time..: 05:12
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | METHOD |
|---|---|---|---|---|---|
| Perfluorodecane sulfonate | 0.200 | 0.125 | ug/L | 63 | DEN -LC-0012 |
| Perfluorobutanoic acid (P | 0.200 | 0.193 | ug/L | 96 | DEN -LC-0012 |
| Perfluoropentanoic acid ( | 0.200 | 0.209 | ug/L | 105 | DEN -LC-0012 |
| Perfluorohexanoic acid (P | 0.200 | 0.184 | ug/L | 92 | DEN -LC-0012 |
| Perfluoroheptanoic acid ( | 0.200 | 0.179 | ug/L | 89 | DEN -LC-0012 |
| Perfluorononanoic acid (P | 0.200 | 0.182 | ug/L | 91 | DEN -LC-0012 |
| Perfluorodecanoic acid (P | 0.200 | 0.169 | ug/L | 84 | DEN -LC-0012 |
| Perfluoroundecanoic acid | 0.200 | 0.190 | ug/L | 95 | DEN -LC-0012 |
| Perfluorododecanoic acid | 0.200 | 0.222 | ug/L | 111 | DEN -LC-0012 |
| Perfluorotridecanoic acid | 0.200 | 0.159 | ug/L | 80 | DEN -LC-0012 |
| Perfluorotetradecanoic ac | 0.200 | 0.182 | ug/L | 91 | DEN -LC-0012 |
| Perfluorobutane sulfonate | 0.200 | 0.145 | ug/L | 73 | DEN -LC-0012 |
| Perfluorohexane sulfonate | 0.200 | 0.177 | ug/L | 89 | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 98 | (60 - 155) |
| 13C4 PFOS | 89 | (45 - 130) |
| 13C4 PFBA | 98 | (36 - 130) |
| 13C2 PFHxA | 101 | (55 - 135) |
| 18O2 PFHxS | 100 | (61 - 130) |
| 13C5 PFNA | 91 | (54 - 132) |
| 13C2 PFDA | 88 | (53 - 130) |
| 13C2 PFUnA | 70 | (37 - 130) |
| 13C2 PFDoA | 56 | (26 - 130) |

NOTE(S):
Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL                                                     WMEL 01822

**LABORATORY CONTROL SAMPLE EVALUATION REPORT**

**HPLC**

Client Lot #...: D9K200628      Work Order #...: LP06D2AD      Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09       Analysis Date..: 12/24/09
Prep Batch #...: 9327211        Analysis Time..: 05:42
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | METHOD |
|---|---|---|---|
| Perfluorodecane sulfonate | 54 | (37 - 130) | DEN -LC-0012 |
| Perfluorobutanoic acid (P | 88 | (81 - 137) | DEN -LC-0012 |
| Perfluoropentanoic acid ( | 110 | (55 - 138) | DEN -LC-0012 |
| Perfluorohexanoic acid (P | 94 | (80 - 133) | DEN -LC-0012 |
| Perfluoroheptanoic acid ( | 89 | (51 - 137) | DEN -LC-0012 |
| Perfluorononanoic acid (P | 92 | (74 - 138) | DEN -LC-0012 |
| Perfluorodecanoic acid (P | 76 | (64 - 146) | DEN -LC-0012 |
| Perfluoroundecanoic acid | 103 | (76 - 138) | DEN -LC-0012 |
| Perfluorododecanoic acid | 90 | (60 - 154) | DEN -LC-0012 |
| Perfluorotridecanoic acid | 52 | (44 - 164) | DEN -LC-0012 |
| Perfluorotetradecanoic ac | 74 | (47 - 172) | DEN -LC-0012 |
| Perfluorobutane sulfonate | 75 | (53 - 130) | DEN -LC-0012 |
| Perfluorohexane sulfonate | 90 | (72 - 130) | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 118 | (60 - 155) |
| 13C4 PFOS | 106 | (45 - 130) |
| 13C4 PFBA | 111 | (36 - 130) |
| 13C2 PFHxA | 112 | (55 - 135) |
| 18O2 PFHxS | 112 | (61 - 130) |
| 13C5 PFNA | 110 | (54 - 132) |
| 13C2 PFDA | 103 | (53 - 130) |
| 13C2 PFUnA | 73 | (37 - 130) |
| 13C2 PFDoA | 52 | (26 - 130) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL

LABORATORY CONTROL SAMPLE DATA REPORT

HPLC

Client Lot #...: D9K200628      Work Order #...: LP06D2AD      Matrix.........: WATER
LCS Lot-Sample#: R9K230000-211
Prep Date......: 11/23/09       Analysis Date..: 12/24/09
Prep Batch #...: 9327211        Analysis Time..: 05:42
Dilution Factor: 1

| PARAMETER | SPIKE AMOUNT | MEASURED AMOUNT | UNITS | PERCENT RECOVERY | METHOD |
|-----------|-------------|-----------------|-------|------------------|--------|
| Perfluorodecane sulfonate | 0.0200 | 0.0108 | ug/L | 54 | DEN -LC-0012 |
| Perfluorobutanoic acid (P | 0.0200 | 0.0176 | ug/L | 88 | DEN -LC-0012 |
| Perfluoropentanoic acid ( | 0.0200 | 0.0221 | ug/L | 110 | DEN -LC-0012 |
| Perfluorohexanoic acid (P | 0.0200 | 0.0188 | ug/L | 94 | DEN -LC-0012 |
| Perfluoroheptanoic acid ( | 0.0200 | 0.0179 | ug/L | 89 | DEN -LC-0012 |
| Perfluorononanoic acid (P | 0.0200 | 0.0184 | ug/L | 92 | DEN -LC-0012 |
| Perfluorodecanoic acid (P | 0.0200 | 0.0153 | ug/L | 76 | DEN -LC-0012 |
| Perfluoroundecanoic acid | 0.0200 | 0.0206 | ug/L | 103 | DEN -LC-0012 |
| Perfluorododecanoic acid | 0.0200 | 0.0180 | ug/L | 90 | DEN -LC-0012 |
| Perfluorotridecanoic acid | 0.0200 | | ug/L | 52 | DEN -LC-0012 |
| Perfluorotetradecanoic ac | 0.0200 | 0.0148 | ug/L | 74 | DEN -LC-0012 |
| Perfluorobutane sulfonate | 0.0200 | 0.0151 | ug/L | 75 | DEN -LC-0012 |
| Perfluorohexane sulfonate | 0.0200 | 0.0180 | ug/L | 90 | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| 13C4 PFOA | 118 | (60 - 155) |
| 13C4 PFOS | 106 | (45 - 130) |
| 13C4 PFBA | 111 | (36 - 130) |
| 13C2 PFHxA | 112 | (55 - 135) |
| 18O2 PFHxS | 112 | (61 - 130) |
| 13C5 PFNA | 110 | (54 - 132) |
| 13C2 PFDA | 103 | (53 - 130) |
| 13C2 PFUnA | 73 | (37 - 130) |
| 13C2 PFDoA | 52 | (26 - 130) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL

## MATRIX SPIKE SAMPLE EVALUATION REPORT

### HPLC

```
Client Lot #...: D9K200628        Work Order #...: LPW6V1AD-MS     Matrix.........: WATER
MS Lot-Sample #: D9K200628-002                    LPW6V1AE-MSD
Date Sampled...: 11/18/09 10:45   Date Received..: 11/20/09
Prep Date......: 11/23/09         Analysis Date..: 12/05/09
Prep Batch #...: 9327211          Analysis Time..: 03:33
Dilution Factor: 1
```

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | RPD | RPD LIMITS | METHOD |
|---|---|---|---|---|---|
| Perfluorooctanesulfonate | 101 | (66 - 136) | | | DEN -LC-0012 |
| | 105 | (66 - 136) | 2.3 | (0-20) | DEN -LC-0012 |
| Perfluorooctanoic Acid | 107 | (62 - 132) | | | DEN -LC-0012 |
| | 105 | (62 - 132) | 1.4 | (0-20) | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 90 | (60 - 155) |
| | 87 | (60 - 155) |
| 13C4 PFOS | 56 | (45 - 130) |
| | 54 | (45 - 130) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

WMEL 01825

MATRIX SPIKE SAMPLE DATA REPORT

HPLC

Client Lot #...: D9K200628      Work Order #...: LPW6V1AD-MS      Matrix.........: WATER
MS Lot-Sample #: D9K200628-002                  LPW6V1AE-MSD
Date Sampled...: 11/18/09 10:45 Date Received..: 11/20/09
Prep Date......: 11/23/09        Analysis Date..: 12/05/09
Prep Batch #...: 9327211         Analysis Time..: 03:33
Dilution Factor: 1

| PARAMETER | SAMPLE AMOUNT | SPIKE AMT | MEASRD AMOUNT | UNITS | PERCNT RECVRY | RPD | METHOD |
|-----------|--------|--------|--------|-------|--------|-----|--------|
| Perfluorooctanesulfonate | 0.11 | 0.200 | 0.314 | ug/L | 101 | | DEN -LC-0012 |
| | 0.11 | 0.200 | 0.321 | ug/L | 105 | 2.3 | DEN -LC-0012 |
| Perfluorooctanoic Acid | 0.062 | 0.200 | 0.276 | ug/L | 107 | | DEN -LC-0012 |
| | 0.062 | 0.200 | 0.272 | ug/L | 105 | 1.4 | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| 13C4 PFOA | 90 | (60 - 155) |
| | 87 | (60 - 155) |
| 13C4 PFOS | 56 | (45 - 130) |
| | 54 | (45 - 130) |

NOTE(S) :

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

## MATRIX SPIKE SAMPLE EVALUATION REPORT

### HPLC

Client Lot #...: D9K200628    Work Order #...: LPW6V1AF-MS    Matrix.........: WATER
MS Lot-Sample #: D9K200628-002                   LPW6V1AG-MSD
Date Sampled...: 11/18/09 10:45 Date Received..: 11/20/09
Prep Date......: 11/23/09        Analysis Date..: 12/24/09
Prep Batch #...: 9327211         Analysis Time..: 09:42
Dilution Factor: 1

| PARAMETER | PERCENT RECOVERY | RECOVERY LIMITS | RPD | RPD LIMITS | METHOD |
|---|---|---|---|---|---|
| Perfluorodecane sulfonate | 68 | (37 - 130) | | | DEN -LC-0012 |
| | 67 | (37 - 130) | 1.4 | (0-30) | DEN -LC-0012 |
| Perfluorobutanoic acid (P | 95 | (81 - 137) | | | DEN -LC-0012 |
| | 96 | (81 - 137) | 1.2 | (0-30) | DEN -LC-0012 |
| Perfluoropentanoic acid ( | 112 | (55 - 138) | | | DEN -LC-0012 |
| | 99 | (55 - 138) | 12 | (0-30) | DEN -LC-0012 |
| Perfluorohexanoic acid (P | 101 | (80 - 133) | | | DEN -LC-0012 |
| | 87 | (80 - 133) | 12 | (0-30) | DEN -LC-0012 |
| Perfluoroheptanoic acid ( | 88 | (51 - 137) | | | DEN -LC-0012 |
| | 83 | (51 - 137) | 5.3 | (0-30) | DEN -LC-0012 |
| Perfluorononanoic acid (P | 88 | (74 - 138) | | | DEN -LC-0012 |
| | 92 | (74 - 138) | 5.1 | (0-30) | DEN -LC-0012 |
| Perfluorodecanoic acid (P | 90 | (64 - 146) | | | DEN -LC-0012 |
| | 99 | (64 - 146) | 9.6 | (0-30) | DEN -LC-0012 |
| Perfluoroundecanoic acid | 120 | (76 - 138) | | | DEN -LC-0012 |
| | 112 | (76 - 138) | 7.3 | (0-30) | DEN -LC-0012 |
| Perfluorododecanoic acid | 126 | (60 - 154) | | | DEN -LC-0012 |
| | 112 | (60 - 154) | 12 | (0-30) | DEN -LC-0012 |
| Perfluorotridecanoic acid | 111 | (44 - 164) | | | DEN -LC-0012 |
| | 103 | (44 - 164) | 7.1 | (0-30) | DEN -LC-0012 |
| Perfluorobutane sulfonate | 76 | (53 - 130) | | | DEN -LC-0012 |
| | 73 | (53 - 130) | 3.1 | (0-30) | DEN -LC-0012 |
| Perfluorohexane sulfonate | 86 | (72 - 130) | | | DEN -LC-0012 |
| | 82 | (72 - 130) | 3.9 | (0-30) | DEN -LC-0012 |
| Perfluorotetradecanoic ac | 122 | (47 - 172) | | | DEN -LC-0012 |
| | 114 | (47 - 172) | 6.7 | (0-30) | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 99 | (60 - 155) |
| | 104 | (60 - 155) |
| 13C4 PFOS | 75 | (45 - 130) |
| | 77 | (45 - 130) |
| 13C4 PFBA | 108 | (36 - 130) |
| | 103 | (36 - 130) |
| 13C2 PFHxA | 102 | (55 - 135) |
| | 113 | (55 - 135) |
| 18O2 PFHxS | 102 | (61 - 130) |
| | 104 | (61 - 130) |

(Continued on next page)

CONFIDENTIAL                    WMEL 01827

**MATRIX SPIKE SAMPLE EVALUATION REPORT**

**HPLC**

**Client Lot #...:** D9K200628      **Work Order #...:** LPW6V1AF-MS      **Matrix.........:** WATER
**MS Lot-Sample #:** D9K200628-002                        LPW6V1AG-MSD

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C5 PFNA | 84 | (54 - 132) |
|  | 86 | (54 - 132) |
| 13C2 PFDA | 69 | (53 - 130) |
|  | 69 | (53 - 130) |
| 13C2 PFUnA | 50 | (37 - 130) |
|  | 56 | (37 - 130) |
| 13C2 PFDoA | 48 | (26 - 130) |
|  | 50 | (26 - 130) |

**NOTE(S):**

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL

WMEL 01828

MATRIX SPIKE SAMPLE DATA REPORT

HPLC

Client Lot #...: D9K200628      Work Order #...: LPW6V1AF-MS      Matrix.........: WATER
MS Lot-Sample #: D9K200628-002                  LPW6V1AG-MSD
Date Sampled...: 11/18/09 10:45 Date Received..: 11/20/09
Prep Date......: 11/23/09        Analysis Date..: 12/24/09
Prep Batch #...: 9327211         Analysis Time..: 09:42
Dilution Factor: 1

| PARAMETER | SAMPLE AMOUNT | SPIKE AMT | MEASRD AMOUNT | UNITS | PERCNT RECVRY | RPD | METHOD |
|---|---|---|---|---|---|---|---|
| Perfluorodecane sulfonate | ND | 0.200 | 0.136 | ug/L | 68 | | DEN -LC-0012 |
| | ND | 0.200 | 0.134 | ug/L | 67 | 1.4 | DEN -LC-0012 |
| Perfluorobutanoic acid (P | 0.027 | 0.200 | 0.216 | ug/L | 95 | | DEN -LC-0012 |
| | 0.027 | 0.200 | 0.219 | ug/L | 96 | 1.2 | DEN -LC-0012 |
| Perfluoropentanoic acid ( | 0.013 | 0.200 | 0.238 | ug/L | 112 | | DEN -LC-0012 |
| | 0.013 | 0.200 | 0.211 | ug/L | 99 | 12 | DEN -LC-0012 |
| Perfluorohexanoic acid (P | 0.028 | 0.200 | 0.229 | ug/L | 101 | | DEN -LC-0012 |
| | 0.028 | 0.200 | 0.202 | ug/L | 87 | 12 | DEN -LC-0012 |
| Perfluoroheptanoic acid ( | 0.015 | 0.200 | 0.192 | ug/L | 88 | | DEN -LC-0012 |
| | 0.015 | 0.200 | 0.182 | ug/L | 83 | 5.3 | DEN -LC-0012 |
| Perfluorononanoic acid (P | ND | 0.200 | 0.175 | ug/L | 88 | | DEN -LC-0012 |
| | ND | 0.200 | 0.185 | ug/L | 92 | 5.1 | DEN -LC-0012 |
| Perfluorodecanoic acid (P | ND | 0.200 | 0.180 | ug/L | 90 | | DEN -LC-0012 |
| | ND | 0.200 | 0.198 | ug/L | 99 | 9.6 | DEN -LC-0012 |
| Perfluoroundecanoic acid | ND | 0.200 | 0.241 | ug/L | 120 | | DEN -LC-0012 |
| | ND | 0.200 | 0.224 | ug/L | 112 | 7.3 | DEN -LC-0012 |
| Perfluorododecanoic acid | ND | 0.200 | 0.251 | ug/L | 126 | | DEN -LC-0012 |
| | ND | 0.200 | 0.223 | ug/L | 112 | 12 | DEN -LC-0012 |
| Perfluorotridecanoic acid | ND | 0.200 | 0.222 | ug/L | 111 | | DEN -LC-0012 |
| | ND | 0.200 | 0.206 | ug/L | 103 | 7.1 | DEN -LC-0012 |
| Perfluorobutane sulfonate | 0.036 | 0.200 | 0.189 | ug/L | 76 | | DEN -LC-0012 |
| | 0.036 | 0.200 | 0.183 | ug/L | 73 | 3.1 | DEN -LC-0012 |
| Perfluorohexane sulfonate | 0.015 | 0.200 | 0.186 | ug/L | 86 | | DEN -LC-0012 |
| | 0.015 | 0.200 | 0.179 | ug/L | 82 | 3.9 | DEN -LC-0012 |
| Perfluorotetradecanoic ac | ND | 0.200 | 0.245 | ug/L | 122 | | DEN -LC-0012 |
| | ND | 0.200 | 0.229 | ug/L | 114 | 6.7 | DEN -LC-0012 |

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|---|---|---|
| 13C4 PFOA | 99 | (60 - 155) |
| | 104 | (60 - 155) |
| 13C4 PFOS | 75 | (45 - 130) |
| | 77 | (45 - 130) |
| 13C4 PFBA | 108 | (36 - 130) |
| | 103 | (36 - 130) |
| 13C2 PFHxA | 102 | (55 - 135) |
| | 113 | (55 - 135) |
| 18O2 PFHxS | 102 | (61 - 130) |
| | 104 | (61 - 130) |

(Continued on next page)

CONFIDENTIAL                                    WMEL 01829

**MATRIX SPIKE SAMPLE DATA REPORT**

**HPLC**

**Client Lot #...:** D9K200628    **Work Order #...:** LPW6V1AF-MS    **Matrix.........:** WATER
**MS Lot-Sample #:** D9K200628-002    LPW6V1AG-MSD

| SURROGATE | PERCENT RECOVERY | RECOVERY LIMITS |
|-----------|------------------|-----------------|
| 13C5 PFNA | 84 | (54 - 132) |
|           | 86 | (54 - 132) |
| 13C2 PFDA | 69 | (53 - 130) |
|           | 69 | (53 - 130) |
| 13C2 PFUnA | 50 | (37 - 130) |
|            | 56 | (37 - 130) |
| 13C2 PFDoA | 48 | (26 - 130) |
|            | 50 | (26 - 130) |

**NOTE(S):**

Calculations are performed before rounding to avoid round-off errors in calculated results.

Bold print denotes control parameters

CONFIDENTIAL

# TestAmerica
## THE LEADER IN ENVIRONMENTAL TESTING

**Chain of Custody Record**

Denver

TAL-4124-260 (05/08)

TTL WORK ORDER NUMBER 091119 009

Sampler ID _____

Temperature on Receipt ___

Drinking Water?  Yes ☒  No ☐

**Client:** TTL

**Address:** 3516 Greensboro Av.

**City:** Tuscaloosa  **State:** Al  **Zip Code:** 35401

**Project Name and Location (State):** WMEL

**Contract/Purchase Order/Quote No.:** 2800 1844 Revision / WMEL

303 1136 - 0100

**Project Manager:** _____

**Telephone Number (Area Code)/Fax Number:** 205 345-0816

**Site Contact:** Stanley Seal  **Lab Contact:** Steve Martin

**Carrier/Waybill Number:** _____

**Date:** 11-18-09

**Chain of Custody Number:** 118503

**Page** ___ **of** ___

**Lab Number** _____

| Sample I.D. No. and Description (Containers for each sample may be combined on one line) | Date | Time | Matrix Air | Aqueous | Sed. | Soil | Unpres. | H2SO4 | HNO3 | HCl | NaOH | NaOH | ZnAc/NaOH | PCB EC/MS/MS | Analysis (Attach list if more space is needed) | Special Instructions/ Conditions of Receipt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Finished | 11-18-09 | 1045 | ✓ | | | | | | | | | | | X | | Full List |
| Finished Raw ∅ | 11-18-09 | 1045 | | X | | | | | | | | | | X | | Full List |
| Raw MS/MSD | 11-18-09 | 1050 | | X | | | | | | | | | | X | | Full List |
| Finished ∅ | | | | | | | | | | | | | | | | |

**Possible Hazard Identification**
☐ Non-Hazard  ☐ Flammable  ☐ Skin Irritant  ☐ Poison B  ☐ Unknown

**Turn Around Time Required**
☐ 24 Hours  ☐ 48 Hours  ☐ 7 Days  ☐ 14 Days  ☐ 21 Days  ☐ Other ___

**Sample Disposal**
☐ Return To Client  ☐ Disposal By Lab  ☐ Archive For ___ Months
(A fee may be assessed if samples are retained longer than 1 month)

**QC Requirements (Specify)** _____

| | Date | Time | | | Date | Time |
|---|---|---|---|---|---|---|
| 1. Relinquished By Betty McDaff | 11-18-09 | 1055 | 1. Received By | | 11-18-09 | 3:40 |
| 2. Relinquished By Tracey Nichari | 11-18-09 | 3:50 | 2. Received By | | 11/18/09 | 3:50 |
| 3. Relinquished By | Date | Time | 3. Received By | | Date | Time |

**Comments** _____

**DISTRIBUTION:** WHITE – Returned to Client with Report; CANARY – Stays with the Sample; PINK – Field Copy

CONFIDENTIAL