FILED

2019 Dec-03  PM 11:35
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 37

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF ALABAMA
NORTHEASTERN DIVISION

TOMMY LINDSEY, LANETTE          )
LINDSEY and LARRY WATKINS,      )
individually, and on behalf of a Class )
of persons similarly situated,          )
                                        )
        Plaintiffs,                     )        Case No. 5:15-cv-01750-AKK
                                        )
    v.                                  )
                                        )
3M COMPANY, DYNEON, L.L.C.,      )
and DAIKIN AMERICA, INC.,        )
                                        )
        Defendants.                     )

## DECLARATION OF MARK R. EKONEN

I, Mark R. Ekonen, declare as follows:

1.      My name is Mark R. Ekonen. I am an attorney at the law firm Heninger

Garrison Davis LLC (HGD), located in Birmingham, Alabama.

2.      I am submitting this Declaration to the Court at the request of proposed

Class Counsel and in support of Plaintiffs' Motion and Memorandum for Class

Certification.

3.      I am submitting this Declaration to verify and describe the data

available by which the Class members in this case have been or can be identified.

4.      I am familiar with the facts of this case and subpoenaed documents

produced to HGD by the West-Morgan East Lawrence Water and Sewer Authority

("WMEL"), the V.A.W. Water System, the Falkville Water Works, the Trinity Water Works, the Town Creek Water System, and the West Lawrence Water Cooperative (collectively "the utilities").

5.     Subpoenaed documents received from WMEL identifying Class members include the WMEL customer list which provides the customer name, service address, and billing address for each residential customer.  The customer list is marked confidential and contains personal identifiers.   Historical billing information also was produced by WMEL, as were spreadsheets reporting total residential water usage by month and the amounts of drinking water WMEL delivers per month to adjacent water utilities for distribution to the customers of those utilities.  These spreadsheets go back to and include the month of October, 2013, and older such data appears to be possessed by WMEL.  This description of the WMEL information is supported by Exhibit A of this declaration.

6.     Subpoenaed documents received from V.A.W. Water System identifying Class members include a terminated customer list and current customer list which provide the customer name, billing and/or service address, and account number for each residential customer, and service area maps. This description of the V.A.W. Water System information is supported by Exhibits B, C, D, E, and F of this declaration.  Where only a billing address was provided, V.A.W. Water System has stated it should be able to provide a list of residential locations for the customer

2

billing information already produced.  Exhibit C.

7.      V.A.W. Water System purchased water from City of Cullman as well as WMEL during the Class period. V.A.W. Water System customers that received water from WMEL can be identified by their account numbers.  Exhibit D.

8.      Subpoenaed documents received from Falkville Water Works identifying Class members include a customer list which provides the customer name, service address, account status, dates the account was opened and closed for each residential customer, and a service map.  Exhibit G.

9.      Subpoenaed documents received from Trinity Water Works identifying Class members include a customer list which provides customer names and billing addresses.  Exhibit H.  Trinity Water Works has stated it should be able to provide a list of residential locations for the customer billing information produced.  Exhibit I.

10.     Prior to June 2016, WMEL was the primary source of water for Trinity Water Works.  Exhibit H.  After June 2016, Trinity Water Works began purchasing water from Decatur Utilities in addition to WMEL.  The geographic region where customers received water from Decatur Utilities after June 2016 is identified on the map produced by Trinity Water Works. Exhibit J.

11.     Subpoenaed documents received from Town Creek Water System identifying Class members include a customer list providing customer names, service addresses, billing addresses, account history, and account status.  Exhibit K.

3

Town Creek Water System customers have received WMEL water since 1993. *Id.*

12.     Subpoenaed    documents    received    from    West    Lawrence    Water Cooperative identifying Class members include a service area map. Exhibit L.  West Lawrence Water Cooperative also produced the Declaration of Kevin Martin stating it could provide information to identify "all residential water customers of WLW who received WMEL water for the time period of October 1, 2009 to December 31, 2016." Exhibit M.

13.     The foregoing production and the written responses to subpoenas were reviewed by me and other attorneys of HGD.  Based on that review, the extent of records produced or available from each water utility subpoenaed is as follows:

a.     Falkville: records provided dating back to 2009, listing both past and present customers;

b.     Town Creek: records provided dating back to 2009, with account history of past and present customers;

c.     Trinity – response stating that it provided its customer list for the date range requested (October 2009-December 2016), which should include active and closed accounts, i.e., past and present customers;

d.     V.A.W.: provided a list of terminated (closed) accounts dating back to 2009, as well as a listing of current accounts;

e.     West Lawrence; response stating that it can provide relevant customer

4

information for October 2009- December 2016.

f.      WMEL: provided a detailed customer list for each month from October 2009 – December 2016, and data from which past and present customers can be identified.  It also has and can produce individual customer billing records. Exhibit N (exemplar records for class representative plaintiffs).

14.     Class members who had a right to occupy and actually occupied residential properties which received drinking water from the utilities during the class period can be identified through data from the utilities (customer names and billing and/or residential service addresses) in conjunction with data available from publicly and commercially available data sources. Publicly available sources include county tax accessors, and commercially available sources include Lexis Nexis. Present and past occupants can be further determined by comparing mailing and residential service addresses.

15.     Occupants who are or were ratepayers can be determined from the above sources and the utilities' lists of past and present customers.  Past and present customers occupying relevant residential properties for a cumulative time period of one year or more can be identified by the data available from the utilities as well as commercially available sources, such as Lexis Nexis.

16.     Lexis-Nexis can be used to identify members of the battery subclass who were only occupants of relevant residential addresses (not also occupant

ratepayers or record owner-occupants or other occupiers of right of the properties, such as renters).   Lexis-Nexis is a commercially available data source that specializes in skip-trace research. It compiles and reports information from judgements and liens, Uniform Commercial Code Filings, Motor Vehicle registrations and titles, driver's licenses, arrest records, court records, corrections records, assessor records, deed and mortgage records, death records, voter registrations, watercraft registrations, foreclosures, concealed weapon permits, bankruptcy filings, phone lookup, health care providers, health care provider sanctions, and employment locators.  Searches can be done to determine all persons who have been associated with a relevant residential address. Once the associated individuals have been identified, current mailing addresses for them can be identified using the same tools.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct to the best of my knowledge.

Executed this 3rd day of December, 2019, in Birmingham, Alabama, by:

Mark R. Ekonen

6

# EXHIBIT A

# Cary G.B. McWhorter

Attorney at Law
303 Cain Street North East * Suite E
Decatur, Alabama 35601
Phone:(256) 355-5295 Facsimile:(256) 355-5259

20 August 2019

Re: Subpoena of Records

Dear Chris,

WMEL is providing answers to your subpoena received on July 29, 2019. All records are being produced electronically. I have attached the original Certification from the Custodian of Records. The password for the enclosed jump drive was in the email I sent yesterday. You click on the .exe file and enter the password to access the "vault" in which the information is stored.

We have tried to produce full and complete records. Pursuant to Instruction number three, we have designated as "confidential" the records related to the names and addresses of our customers. While we have not included their SSN or DOB, we consider their personal information to be confidential and request that you treat it as such.

For Question 6, she was able to rescan after shrinking the report so that you can read all of the names. She will look back through the records for this information going back to 2009. The former custodian of records left this year after 30 years on the job, so it may take her some time to find it. I have also attached a printout of these.

For question number 8, WMEL did not use DWSRF money to fund the 2009 construction or the 2016 GAC. We included relevant documents for the current RO construction for which we will use DWSRF.

For questions 9 and 10 we provided relevant documents as best we were able. Please understand the 2009 construction involved more than Miex.

For question number 14, we do not have any maps for our resellers.

If you feel we have omitted anything please let me know and we will check our records. Thanks again for allowing us a little extra time to gather these records.

Very truly yours,

Cary McWhorter.

Cary G.B. McWhorter

## **CERTIFICATE**

I hereby certify that the attached is a true and complete copy of the records pertaining to _WMELWSA_ kept in our office in my custody, and I am the legal custodian and keeper of the records of _WMELWSA_. I further certify that said records were made in the regular course of business, and that it was in the regular course of said office for such records to be made at the time of the events, transactions or occurrences to which they refer or within a reasonable time thereafter.

SIGNED this _23_ day of _August_, 2019.

_Denise Busing_
RECORDS CUSTODIAN

Sworn to and subscribed before me on this the _23rd_ day of _August_, 2019.

_Halleena Howard_
NOTARY PUBLIC

**My Commission Expires:** _June 15, 2022_

{B3241444}

## WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY
## USAGE & BILLING ANALYSIS - WATER
## FYE 9/30/18

### October, 2017 — November, 2017 — December, 2017

| Billing Group | Code | Oct # Meters | Oct Usage | Oct Billing | Oct Rate | Nov # Meters | Nov Usage | Nov Billing | Nov Rate | Dec # Meters | Dec Usage | Dec Billing | Dec Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,327 | 400,395 | 268,677.45 | 4.6606 | 9,305 | 396,383 | 252,703.53 | 6.3751 | 9,272 | 372,239 | 237,778.65 | 6.3878 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 437 | 148,672 | 68,543.59 | 4.6104 | 440 | 113,777 | 56,516.54 | 4.9673 | 432 | 117,806 | 54,382.99 | 4.6163 |
| Industrial | IN,2,3,4,6, BFW | 9 | 18,760 | 11,082.46 | 5.9012 | 8 | 26,758 | 10,758.66 | 4.0207 | 9 | 20,628 | 10,888.34 | 5.3041 |
| Falkville | W04 | | 6,948 | 2,359.70 | 3.3962 | | 4,420 | 1,775.30 | 4.0165 | | 4,571 | 1,775.30 | 3.8838 |
| Moulton | W05 | | | | | | | | | | | | |
| Town Creek | W08 | | 32,282 | 9,032.35 | 2.7997 | | 31,985 | 8,970.14 | 2.8036 | | 33,566 | 9,336.18 | 2.7814 |
| Trinity | W10 | | 91,636 | 22,686.49 | 2.4954 | | 87,167 | 21,825.21 | 2.5038 | | 75,663 | 19,191.38 | 2.5367 |
| West Lawrence | W11 | | 258,200 | 57,688.10 | 2.2342 | | 205,465 | 46,930.16 | 2.2841 | | 283,190 | 58,706.06 | 2.2308 |
| VAW | W18 | 1 | 264,430 | 58,959.00 | 2.2287 | 1 | 252,576 | 56,540.78 | 2.2396 | 1 | 238,769 | 53,724.16 | 2.2500 |
| Total Water | | 9,778 | 1,221,323 | | 4.0056 | 9,758 | 1,118,551 | | 4.0769 | 9,718 | 1,125,532 | | 4.0769 |
| | | | | | | | | | | | | | |
| Residential Base | B01.02.03 | 9,778 | | 92,159.82 | 4.0056 | 9,758 | | 456,020.31 | | 9,718 | | 456,020.31 | |
| Commercial Base | CB,1,2,3,4,6 | 489 | | 8,908.40 | | 490 | | 9,049.68 | | 487 | | 92,208.04 | |
| Industrial Base | IB 2,3,4,6 | 6 | | 564.80 | | 6 | | 564.80 | | 6 | | 564.80 | |
| Falkville Base | BF3 | | | 76.80 | | | | 76.80 | | | | 76.80 | |
| Moulton Base | BM3 | 2 | | 153.60 | | 2 | | 153.60 | | 2 | | 153.60 | |
| Town Creek Base | BTC | 1 | | 128.80 | | 1 | | 128.80 | | 1 | | 128.80 | |
| Trinity Base | BT3, BT6, BT9 | 5 | | 716.80 | | 5 | | 716.80 | | 5 | | 716.80 | |
| West Lawrence Base | BW3, BW6 | 4 | | 463.20 | | 4 | | 463.20 | | 4 | | 463.20 | |
| VAW Base | BVA | 1 | | 191.20 | | 1 | | 191.20 | | 1 | | 191.20 | |
| Fire Flow Base | F06,10, FE6 | 11 | | 1,526.00 | | 11 | | 1,526.00 | | 10 | | 1,397.20 | |
| Total Base | | 10,398 | | 104,889.52 | | 10,404 | | 105,079.92 | | 10,396 | | 104,756.64 | |
| | | | | | | | | | | | | | |
| Total Water Only | | 10,401 | 1,221,323 | 489,209.16 | 4.0056 | 10,417 | 1,118,551 | 456,020.31 | 4.0769 | 10,412 | 1,125,532 | 445,784.06 | 4.0769 |
| Total Base | | 10,398 | | 104,889.52 | | 10,404 | | 105,079.92 | | 10,396 | | 104,756.64 | |
| Grand Total | | 10,401 | 1,221,323 | 594,098.68 | 4.8644 | 10,417 | 1,118,551 | 561,100.23 | 4.8870 | 10,412 | 1,125,532 | 550,538.70 | 4.8870 |

### January, 2018 — February, 2018 — March, 2018

| Billing Group | Code | Jan # Meters | Jan Usage | Jan Billing | Jan Rate | Feb # Meters | Feb Usage | Feb Billing | Feb Rate | Mar # Meters | Mar Usage | Mar Billing | Mar Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,268 | 447,825 | 288,365.84 | 6.4383 | 9,283 | 462,660 | 289,772.98 | 6.2633 | 9,234 | 341,027 | 212,069.26 | 6.2191 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 422 | 122,692 | 58,934.96 | 4.8035 | 427 | 124,444 | 58,338.47 | 4.6879 | 423 | 121,438 | 55,998.71 | 4.6113 |
| Industrial | IN,2,3,4,6, BFW | 7 | 25,333 | 11,561.47 | 4.4998 | 8 | 26,688 | 9,497.55 | 3.5614 | 8 | 18,450 | 9,258.95 | 5.0007 |
| Falkville | W04 | | 4,040 | 1,775.30 | 4.3943 | | 5,514 | 1,929.50 | 3.4993 | | 4,359 | 1,775.30 | 3.5800 |
| Moulton | W05 | | | | | | | | | | | | |
| Town Creek | W08 | | 45,459 | 12,107.25 | 2.6633 | | 38,292 | 10,437.34 | 2.7257 | | 33,939 | 9,423.09 | 2.7765 |
| Trinity | W10 | | 84,806 | 21,296.07 | 2.5085 | | 34,613 | 9,590.13 | 2.7678 | | 23,086 | 6,505.30 | 2.5842 |
| West Lawrence | W11 | | 298,600 | 65,929.70 | 2.2080 | | 249,325 | 55,877.60 | 2.2412 | | 202,954 | 46,338.36 | 2.2876 |
| VAW | W18 | 1 | 261,997 | 58,452.67 | 2.2314 | 1 | 255,724 | 57,182.98 | 2.2361 | 1 | 192,954 | 44,335.62 | 2.2877 |
| Total Water | | 9,702 | 1,291,442 | | 4.1319 | 9,723 | 1,197,230 | | 4.1146 | 9,670 | 938,372 | | 4.1319 |
| | | | | | | | | | | | | | |
| Residential Base | B01.02.03 | 9,882 | | 92,206.08 | | 9,902 | | 92,399.44 | | 9,894 | | 92,319.60 | |
| Commercial Base | CB,1,2,3,4,6 | 6 | | 8,965.60 | | 487 | | 8,944.08 | | 490 | | 8,914.48 | |
| Industrial Base | IB 2,3,4,6 | 6 | | 564.80 | | | | 436.00 | | | | 436.00 | |
| Falkville Base | BF3 | | | 76.80 | | | | 76.80 | | | | 76.80 | |
| Moulton Base | BM3 | 2 | | 153.60 | | 2 | | 153.60 | | 2 | | 153.60 | |
| Town Creek Base | BTC | | | 128.80 | | | | 128.80 | | | | 128.80 | |
| Trinity Base | BT3, BT6, BT9 | 5 | | 716.80 | | 5 | | 716.80 | | 5 | | 716.80 | |
| West Lawrence Base | BW3, BW6 | 4 | | 463.20 | | 4 | | 463.20 | | 4 | | 463.20 | |
| VAW Base | BVA | 4 | | 191.20 | | 4 | | 191.20 | | 4 | | 191.20 | |
| Fire Flow Base | F06,10, FE6 | 10 | | 1,397.20 | | 9 | | 1,133.20 | | 9 | | 1,133.20 | |
| Total Base | | 10,401 | | 104,864.08 | | 10,417 | | 104,643.12 | | 10,412 | | 104,533.68 | |
| | | | | | | | | | | | | | |
| Total Water Only | | 10,401 | 1,291,442 | 518,533.16 | 4.0151 | 10,417 | 1,197,230 | 492,616.65 | 4.1146 | 10,412 | 938,372 | 387,724.59 | |
| Total Base | | 10,401 | | 104,864.08 | | 10,417 | | 104,643.12 | | 10,412 | | 104,533.68 | |
| Grand Total | | 10,401 | 1,291,442 | 623,397.24 | 4.8271 | 10,420 | 1,197,230 | 597,259.77 | 4.9887 | 10,415 | 938,372 | 492,258.27 | 5.2459 |

# WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY
## USAGE & BILLING ANALYSIS - WATER
### FYE 9/30/16

### April, May, June 2016

| Billing Group | Code | #of Meters (April) | Usage | Billing | Rate | #of Meters (May) | Usage | Billing | Rate | #of Meters (June) | Usage | Billing | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01,02,03 | 9,291 | 376,234 | 239,854.73 | 6.3751 | 9,355 | 422,544 | 271,405.18 | 6.4231 | 9,356 | 443,000 | 290,730.50 | 6.5626 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 428 | 113,408 | 56,227.68 | 4.9590 | 428 | 122,528 | 57,929.26 | 4.7278 | 437 | 155,428 | 71,023.02 | 4.5695 |
| Industrial | IB 2,3,4,6 | 7 | 16,258 | 9,487.63 | 5.8358 | 8 | 14,524 | 9,108.97 | 6.2717 | 6 | 14,985 | 9,218.65 | 6.1519 |
| Falkville | W04 | 7 | 4,922 | 1,775.30 | 6.0069 | 8 | 4,630 | 1,775.30 | 3.8343 | 6 | 3,421 | 1,775.30 | 5.1894 |
| Moulton | W05 | 1 | 33,644 | 9,354.35 | 2.7604 | 1 | 28,229 | 8,505.30 | 2.9099 | 1 | 31,948 | 8,959.19 | 2.8043 |
| Town Creek | W08 | 1 | 24,797 | 8,505.30 | 3.4300 | 1 | 25,957 | 8,505.30 | 3.1591 | 1 | 29,536 | 8,505.30 | 2.8796 |
| Trinity | W10 | 1 | 229,378 | 51,800.40 | 2.2596 | 1 | 271,151 | 60,330.10 | 2.2250 | 1 | 255,471 | 57,131.38 | 2.2363 |
| West Lawrence | W11 | 1 | 241,288 | 54,208.00 | 2.2479 | 1 | 224,425 | 50,297.20 | 2.2635 | 1 | 246,773 | 55,356.97 | 2.2432 |
| VAW | W18 | 1 | | | | 1 | | | | 1 | | | |
| Total Water | | 9,729 | 1,039,927 | 431,251.12 | 4.1469 | 9,706 | 1,115,988 | 468,357.39 | 4.1968 | 9,804 | 1,180,563 | 502,700.30 | 4.2561 |
| Residential Base | B01,02,03 | 9,903 | | 92,402.40 | | 9,924 | | 92,658.72 | | 9,931 | | 92,683.12 | |
| Commercial Base | CB.1,2,3,4,6 | 489 | | 8,905.28 | | 488 | | 8,896.08 | | 489 | | 8,911.52 | |
| Industrial Base | IB 2,3,4,6 | | | 436.00 | | | | 436.00 | | | | 436.00 | |
| Falkville Base | BR3 | | | 76.80 | | | | 76.80 | | | | 76.80 | |
| Moulton Base | BM3 | | | 153.60 | | | | 153.60 | | | | 153.60 | |
| Town Creek Base | BTC | | | 128.80 | | | | 128.80 | | | | 128.80 | |
| Trinity Base | BT3, BT6, BT8 | | | 716.80 | | | | 716.80 | | | | 716.80 | |
| West Lawrence Base | BW3, BW6 | | | 463.20 | | | | 463.20 | | | | 463.20 | |
| VAW Base | BVA | | | 191.20 | | | | 191.20 | | | | 191.20 | |
| Fire Flow Base | F06,10, FE6 | 9 | | 1,133.20 | | 10 | | 1,133.20 | | 10 | | 1,397.20 | |
| Total Base | | 10,420 | | 104,607.28 | | 10,440 | | 104,794.40 | | 10,449 | | 105,138.24 | |
| Total Water Only | | 10,420 | 1,039,927 | 431,251.12 | 4.1469 | 10,440 | 1,115,988 | 468,357.39 | 4.1968 | 10,449 | 1,180,563 | 502,700.30 | 4.2561 |
| Total Base | | 10,422 | | 104,607.28 | | 10,443 | | 104,794.40 | | 10,459 | | 105,138.24 | |
| Grand Total | | 10,481 | 1,039,927 | 535,858.40 | 5.1528 | 10,475 | 1,115,988 | 573,151.79 | 5.1356 | 10,472 | 1,180,563 | 607,838.54 | 5.1467 |

### July, August, September 2016

| Billing Group | Code | #of Meters (July) | Usage | Billing | Rate | #of Meters (August) | Usage | Billing | Rate | #of Meters (September) | Usage | Billing | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01,02,03 | 9,330 | 467,389 | 304,006.84 | 6.5236 | 9,335 | 477,432 | 313,537.86 | 6.5672 | 9,336 | 469,591 | 304,943.59 | 6.4951 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 436 | 148,786 | 68,349.43 | 4.5938 | 433 | 173,725 | 76,441.18 | 4.4001 | 424 | 175,523 | 78,883.55 | 4.4942 |
| Industrial | IB 2,3,4,6 | 8 | 19,147 | 9,761.60 | 5.0982 | 7 | 17,513 | 9,429.60 | 5.3222 | 3 | 17,413 | 9,465.82 | 5.4361 |
| Falkville | W04 | 7 | 6,929 | 2,954.00 | 3.3083 | 7 | 7,051 | 2,390.60 | 3.3904 | 1 | 7,262 | 2,453.90 | 3.3791 |
| Moulton | W05 | 1 | 30,595 | 8,622.97 | 2.8267 | 1 | 40,518 | 10,955.99 | 2.7040 | 1 | 35,920 | 9,884.66 | 2.7519 |
| Town Creek | W08 | 1 | 39,976 | 10,887.44 | 2.7600 | 1 | 48,827 | 12,645.39 | 2.6416 | 1 | 52,405 | 13,725.87 | 2.6192 |
| Trinity | W10 | 1 | 357,385 | 77,921.84 | 2.1803 | 1 | 392,872 | 77,001.19 | 2.1921 | 1 | 318,117 | 69,911.17 | 2.1977 |
| West Lawrence | W11 | 1 | 209,724 | 47,798.98 | 2.2791 | 1 | 231,196 | 52,179.26 | 2.2569 | 1 | 289,092 | 57,670.71 | #DIV/0! |
| VAW | W18 | 1 | | | | 1 | | | | 1 | | | |
| Total Water | | 9,829 | 1,281,843 | 531,145.63 | 4.1436 | 9,800 | 1,346,934 | 554,672.27 | 4.1119 | 9,772 | 1,335,234 | 547,138.61 | 4.0977 |
| Residential Base | B01,02,03 | 9,958 | | 92,911.52 | | 9,953 | | 92,868.64 | | 9,948 | | 92,828.88 | |
| Commercial Base | CB.1,2,3,4,6 | 491 | | 8,984.00 | | 491 | | 9,047.44 | | 492 | | 8,996.32 | |
| Industrial Base | IB 2,3,4,6 | | | 436.00 | | | | 436.00 | | | | 436.00 | |
| Falkville Base | BR3 | | | 76.80 | | | | 76.80 | | | | 76.80 | |
| Moulton Base | BM3 | | | 153.60 | | | | 153.60 | | | | 153.60 | |
| Town Creek Base | BTC | | | 128.80 | | | | 128.80 | | | | 128.80 | |
| Trinity Base | BT3, BT6, BT8 | | | 716.80 | | | | 716.80 | | | | 716.80 | |
| West Lawrence Base | BW3, BW6 | | | 463.20 | | | | 463.20 | | | | 463.20 | |
| VAW Base | BVA | | | 191.20 | | | | 191.20 | | | | 191.20 | |
| Fire Flow Base | F06,10, FE6 | 10 | | 1,397.20 | | 10 | | 1,397.20 | | 11 | | 1,528.00 | |
| Total Base | | 10,478 | | 105,459.12 | | 10,473 | | 105,497.20 | | 10,470 | | 105,517.60 | |
| Total Water Only | | 10,478 | 1,281,843 | 531,145.63 | 4.1436 | 10,473 | 1,346,934 | 554,672.27 | 4.1119 | 10,470 | 1,335,234 | 547,138.61 | 4.0977 |
| Total Base | | 10,478 | | 105,459.12 | | 10,473 | | 105,497.20 | | 10,470 | | 105,517.60 | |
| Grand Total | | 10,481 | 1,281,843 | 636,604.95 | 4.9663 | 10,473 | 1,346,934 | 660,151.95 | 4.8939 | 10,472 | 1,335,234 | 652,656.21 | 4.8880 |

# WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY
## USAGE & BILLING ANALYSIS - WATER
### FYE 9/30/18

| Billing Group | Code | Totals - FYE 09/30/18 | | | | # of Months | YTD Averages - FYE 09/30/18 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | 12 | # of Meters | Usage | Billing | Rate |
| Residential | W01,02,03 | 111,762 | 5,076,628 | 3,264,787.41 | 6.4310 | | 9,314 | 423,052 | 272,063.95 | 6.4310 |
| Commercial | CM,1,2,3,4,6 | 5,165 | 1,638,228 | 761,569.18 | 4.6487 | | 430 | 136,519 | 63,464.10 | 4.6487 |
| Industrial | IN,1,4,6 | 92 | 236,912 | 119,511.21 | 5.0445 | | 8 | 19,743 | 9,959.27 | 5.0445 |
| Falkville | W04 | 12 | 66,667 | 24,514.90 | 3.6772 | | 1 | 5,556 | 2,042.90 | 3.6772 |
| Moulton | W05 | | | | | | | | | #DIV/0! |
| Town Creek | W08 | 12 | 417,277 | 115,588.80 | 2.7701 | | 1 | 34,773 | 9,632.40 | 2.7701 |
| Trinity | W10 | 12 | 619,561 | 166,161.71 | 2.6822 | | 1 | 51,630 | 13,846.48 | 2.6822 |
| West Lawrence | W11 | 12 | 3,261,716 | 729,573.86 | 2.2246 | | 1 | 271,810 | 60,464.47 | 2.2246 |
| VAW | W18 | 12 | 2,878,949 | 647,446.88 | 2.2489 | | 1 | 239,912 | 53,953.88 | 2.2489 |
| **Total Water** | | 117,079 | 14,195,939 | 5,828,153.45 | 4.1034 | | 9,757 | 1,182,995 | 485,428.45 | 4.1034 |
| Residential Base | B01,02,03 | 116,935 | | 1,109,742.72 | | | 9,911 | | 92,478.56 | |
| Commercial Base | CB,1,2,3,4,6 | 5,872 | | 107,409.76 | | | 489 | | 8,950.81 | |
| Industrial Base | IB1,4,6 | 64 | | 5,747.20 | | | 5 | | 478.93 | |
| Falkville Base | BR3 | 12 | | 921.60 | | | 1 | | 76.80 | |
| Moulton Base | BM3 | 24 | | 1,843.20 | | | 2 | | 153.60 | |
| Town Creek Base | BTC | 12 | | 1,546.80 | | | 1 | | 128.80 | |
| Trinity Base | BT3, BT6, BT8 | 60 | | 8,601.60 | | | 5 | | 716.80 | |
| West Lawrence Base | BW3, BW6 | 48 | | 5,558.40 | | | 4 | | 463.20 | |
| VAW Base | BVA | 12 | | 2,294.40 | | | 1 | | 191.20 | |
| Fire Flow Base | F06,10 | 19 | | 16,096.80 | | | 10 | | 1,341.40 | |
| **Total Base** | | 125,159 | | 1,259,761.28 | | | 10,430 | | 104,980.11 | |
| Total Water Only | | 28 | 14,195,939 | 5,825,153.45 | 4.1034 | | 3 | 1,182,995 | 485,429.45 | 4.1034 |
| Total Base | | 125,159 | | 1,259,761.28 | | | 10,430 | | 104,980.11 | |
| **Grand Total** | | 125,186 | 14,195,939 | 7,084,914.73 | 4.9906 | | 10,433 | 1,182,995 | 590,409.56 | 4.9906 |

**WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY**
**USAGE & BILLING ANALYSIS - WATER**
**FYE 09/30/2017**

| Billing Group | Code | October, 2016 | | | | November, 2016 | | | | December, 2016 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate |
| Residential | W01,02,03 | 9,364 | 489,897 | 335,609.25 | 6.7160 | 9,349 | 465,728 | 312,117.32 | 6.8488 | 9,315 | 417,608 | 280,198.64 | 6.7096 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 447 | 148,545 | 165,680.58 | 6.0023 | 442 | 155,690 | 66,702.37 | 4.2843 | 447 | 117,712 | 117,709.00 | 4.5194 |
| Industrial | IN,2,3,4,6, BFW | 8 | 21,614 | 10,683.56 | 4.9474 A | 442 | 20,100 | | #DIV/0! | 447 | 21,532 | 10,215.98 | 4.7445 |
| Falkville | W04 | | | 1,581.76 | #DIV/0! | | | 1,581.76 | #DIV/0! | | | 1,581.76 | #DIV/0! |
| Moulton | W05 | | | | | | | | | | | | #DIV/0! |
| Town Creek | W08 | 1 | 35,277 | 8,330.22 | 2.3614 | 1 | 32,058 | 7,708.95 | 2.4047 | 1 | 30,305 | 7,370.63 | 2.4321 |
| Trinity | W10 | 1 | 33,068 | 7,903.88 | 2.3902 | 1 | 32,331 | 7,761.64 | 2.4007 | 1 | 30,063 | 7,323.92 | 2.4382 A |
| West Lawrence | W11 | 1 | 25,911 | 7,311.76 | 2.2770 | 1 | 31,103 | 7,524.64 | 2.4193 | 1 | 255,291 | 46,889.32 | 1.8367 |
| /AW | W18 | 1 | 240,597 | 44,479.51 | 1.8487 | 1 | 288,015 | 48,976.06 | 1.8274 | 1 | 285,216 | 48,517.18 | 1.8293 |
| | W18 | 1 | 257,732 | 47,288.61 | 1.8346 | 1 | 291,414 | 52,813.66 | 1.8123 | | | | #DIV/0! |
| Residential Base | B01,02,03 | 9,827 | | 72,046.08 | | 9,828 x | | 72,050.16 | | 9,835 | | 72,064.00 | |
| Commercial Base | CB,1,2,3,4,6 | 482 | | 7,800.16 | | 491 | | 7,799.84 | | 492 | | 7,864.24 | |
| Industrial Base | IB 2,3,4,6 | 6 | | 552.80 | | 6 | | 552.80 | | 6 | | 592.80 | |
| Falkville Base | BR3 | 1 | | 74.80 | | 1 | | 74.80 | | 1 | | 74.80 | |
| Moulton Base | BM3 | 2 | | 149.60 | | 2 | | 149.60 | | 2 | | 149.60 | |
| Town Creek Base | BTC | 1 | | 126.80 | | 1 | | 126.80 | | 1 | | 126.80 | |
| Trinity Base | BT3, BT6, BT8 | 5 | | 706.80 | | 5 | | 706.80 | | 5 | | 706.80 | |
| West Lawrence Base | BW3, BW6 | 4 | | 455.20 | | 4 | | 455.20 | | 4 | | 455.20 | |
| /AW Base | BVA | 11 | | 189.20 | | 11 | | 189.20 | | 11 | | 189.20 | |
| Tire Flow Base | F06,10, FE6 | | | 1,510.00 | | | | 1,510.00 | | | | 1,510.00 | |
| Total Water | | 9,824 | 1,327,656 | 535,054.03 | 4.0301 | 9,804 | 1,255,338 | 507,465.35 | 4.0425 | 9,774 | 1,137,727 | 455,296.31 | 4.0018 |
| Total Water Only | | 10,350 | | | | 10,350 | | | | 10,358 | | | |
| Total Base | | 10,350 | | 83,611.44 | | 10,350 | | 83,605.20 | | 10,358 | | 83,703.44 | |
| Grand Total | | 10,352 | 1,327,656 | 618,665.47 | 4.6598 | 10,352 | 1,255,338 | 591,070.55 | 4.7095 | 10,351 | 1,137,727 | 538,999.75 | 4.7375 |

| Billing Group | Code | January, 2017 | | | | February, 2017 | | | | March, 2017 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate |
| Residential | W01,02,03 | 9,826 | 408,138 | 269,465.32 | 6.6023 | 9,832 | 390,615 | 281,137.39 | 6.5683 | 9,834 | 340,906.00 | 216,871.40 | 6.3616 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 490 | 108,077 | 44,606.43 | 4.2201 A | 491 | 113,176 | 52,155.51 | 4.6049 | 490 | 88,061.00 | 42,072.15 | 4.8549 |
| Industrial | IN,2,3,4,6, BFW | 9 | 22,459 | 10,332.64 | 4.6286 A | 6 | 22,410 | 9,737.52 | 4.3898 A | 6 | 17,061.00 | 8,281.67 | 4.8542 |
| Falkville | W04 | | | 1,581.76 | #DIV/0! | | 4,056 | 1,581.76 | #DIV/0! | | 5,903.00 | 1,816.54 | 3.0773 |
| Moulton | W05 | | | | | | | | #DIV/0! | | | | 0.0000 |
| Town Creek | W08 | 1 | 34,312 | 7,311.76 | 2.3735 | 1 | 27,009 | 7,311.76 | 2.7072 | 1 | 26,076.00 | 7,311.76 | 2.8156 |
| Trinity | W10 | 1 | 25,911 | 7,311.76 | 2.2170 | 1 | 31,103 | 7,524.64 | 2.4193 | 1 | 27,239.00 | 7,311.76 | 2.6843 |
| West Lawrence | W11 | 1 | 240,597 | 44,479.51 | 1.8487 | 1 | 192,475 | 37,821.76 | 1.9650 | 1 | 225,918.00 | 42,072.15 | 1.8623 |
| /AW | W18 | 1 | 257,732 | 47,288.61 | 1.8346 | 1 | 213,194 | 43,265.58 | 1.8553 | 1 | 213,738.00 | 40,074.79 | 1.8749 |
| Residential Base | B01,02,03 | 9,826 | | 72,026.40 | | 9,832 | | 72,072.96 | | 9,834 | | 72,087.12 | |
| Commercial Base | CB,1,2,3,4,6 | 490 | | 7,729.65 | | 491 | | 7,887.60 | | 490 | | 7,887.60 | |
| Industrial Base | IB 2,3,4,6 | 6 | | 552.80 | | 6 | | 552.80 | | 6 | | 552.80 | |
| Falkville Base | BR3 | 1 | | 74.80 | | 1 | | 74.80 | | 1 | | 74.80 | |
| Moulton Base | BM3 | 2 | | 149.60 | | 2 | | 149.60 | | 2 | | 149.60 | |
| Town Creek Base | BTC | 1 | | 126.80 | | 1 | | 126.80 | | 1 | | 126.80 | |
| Trinity Base | BT3, BT6, BT8 | 5 | | 706.80 | | 5 | | 706.80 | | 5 | | 706.80 | |
| West Lawrence Base | BW3, BW6 | 4 | | 455.20 | | 4 | | 455.20 | | 4 | | 455.20 | |
| /AW Base | BVA | 11 | | 189.20 | | 11 | | 189.20 | | 11 | | 189.20 | |
| Tire Flow Base | F06,10, FE6 | 10 | | 1,383.20 | | 10 | | 1,383.20 | | 10 | | 1,383.20 | |
| Total Water | | 9,826 | 1,098,186 | 434,004.81 | 3.9520 A | 9,832 | 1,013,737 | 420,496.76 | 4.1480 A | 9,834 | 943,922 | 366,517.77 | 3.8829 |
| Total Water Only | | 10,346 | | | | 10,353 | | | | 10,354 | | | |
| Total Base | | 10,346 | | 83,394.45 | | 10,353 | | 83,604.96 | | 10,354 | | 83,548.72 | |
| Grand Total | | 10,353 | 1,098,186 | 517,399.26 | 4.7114 | 10,353 | 1,013,737 | 504,101.72 | 4.9727 | 10,353 | 943,922 | 450,066.49 | 4.7680 |

**WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY**
**USAGE & BILLING ANALYSIS - WATER**
**FYE 09/30/17**

| Billing Group | Code | April 2017 | | | | May 2017 | | | | June 2017 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate |
| Residential | WI01,02,03 | 9,262 | 390,924 | 257,116.23 | 6.5747 | 9,297 | 404,811 | 277,256.07 | 6.8490 | 9,335 | 470,151 | 324,470.44 | 6.9014 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 438 | 122,161 | 53,946.05 | 4.5287 | 443 | 143,623 | 62,058.49 | 4.3209 | 445 | 143,873 | 61,784.71 | 4.2944 |
| Industrial | IN,2,3,4,6,BFPW | 8 | 17,546 | 1,582.50 | 3.2083 | 9 | 17,517 | 6,297 | 4.8503 | 9 | 33,668 | 12,368.80 | 3.6728 |
| Falkville | BR3 | – | 4,931 | 1,582.50 | 3.2083 | – | 6,297 | 1,918.98 | 3.0475 | – | 6,405 | 1,947.06 | 3.0399 |
| Moulton | BM3 | – | – | – | – | – | – | – | – | – | – | – | – |
| Trinity | BTC | 1 | 29,447 | 7,312.00 | 2.4831 | 1 | 27,769 | 7,311.76 | 2.6331 | 1 | 27,222 | 7,311.76 | 2.6860 |
| Town Creek | BT3,BT6,BT8 | 1 | 36,612 | 8,586.00 | 2.3457 | 1 | 27,447 | 7,311.76 | 2.6640 | 1 | 96,892 | 20,221.92 | 2.0871 |
| West Lawrence | BW3,BW6 | 1 | 246,806 | 45,498.00 | 1.8435 | 1 | 25,130 | 45,130 | 1.8408 | 1 | 295,073 | 53,413.57 | 1.8102 |
| /AW | BVA | – | 221,203 | 41,299.00 | 1.8670 | – | 230,495 | 42,822.94 | 1.8579 | – | 242,526 | 44,798.02 | 1.8471 |
| Fire Flow Base | F06,10,FE6 | 10 | – | – | – | 10 | – | – | – | 10 | – | – | – |
| Total Water | | 9,714 | 1,069,530 | 432,673.87 | 4.0455 | 9,754 | 1,108,089 | 453,219.15 | 4.0901 | 9,794 | 1,315,810 | 526,314.28 | 3.9999 |
| Residential Base | B01,02,03 | 9,832 | | 72,066.48 | | 9,841 | | 72,137.92 | | 9,883 | | 72,302.16 | |
| Commercial Base | CB,1,2,3,4,6 | 493 | | 7,944.80 | | 490 | | 7,880.40 | | 491 | | 7,944.80 | |
| Industrial Base | IB 2,3,4,6 | 6 | | 552.80 | | 6 | | 552.80 | | 6 | | 552.80 | |
| Falkville Base | BR3 | 2 | | 74.80 | | 2 | | 74.80 | | 2 | | 74.80 | |
| Moulton Base | BM3 | 5 | | 149.60 | | 5 | | 149.60 | | 5 | | 149.60 | |
| Trinity Base | BTC | 5 | | 128.80 | | 5 | | 128.80 | | 5 | | 128.80 | |
| Town Creek Base | BT3,BT6,BT8 | 4 | | 706.80 | | 4 | | 706.80 | | 4 | | 706.80 | |
| West Lawrence Base | BW3,BW6 | 4 | | 455.20 | | 4 | | 455.20 | | 4 | | 455.20 | |
| /AW Base | BVA | 1 | | 189.20 | | 1 | | 189.20 | | 1 | | 189.20 | |
| Fire Flow Base | F06,10,FE6 | 10 | | 1,383.20 | | 10 | | 1,383.20 | | 10 | | 1,383.20 | |
| Total Base | | 10,355 | | 83,549.68 | | 10,361 | | 83,665.32 | | 10,387 | | 83,885.36 | |
| Total Water Only | | 3 | | | | 3 | | | | 3 | | | |
| Grand Total | | 10,358 | 1,069,530 | 516,223.55 | 4.8266 | 10,364 | 1,108,089 | 536,875.47 | 4.8451 | 10,390 | 1,315,810 | 610,199.64 | 4.6374 |

| Billing Group | Code | July 2017 | | | | August 2017 | | | | September, 2017 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate |
| Residential | WI01,02,03 | 9,369 | 467,430 | 321,911.27 | 6.8888 | 9,342 | 423,085 | 296,565.38 | 6.7732 | | | | 6.9014 |
| Commercial | CM,1,2,3,4,6 | 443 | 165,466 | 69,178.41 | 4.1801 | 437 | 125,163 | 55,553.15 | 4.2064 | | | | 4.2944 |
| Industrial | BM3 | 9 | 21,909 | 5,255.25 | 4.52 | 9 | 23,208 | 9,774.76 | 4.2064 | | | | 3.6728 |
| Falkville | BR3 | – | 5,237 | 1,643.38 | 3.1380 | – | 5,634 | 1,746.90 | 3.1001 | | | | 3.0399 |
| Moulton | BTC | – | – | – | – | – | – | – | – | | | | |
| Trinity | BT3,BT6,BT8 | 1 | 29,521 | 7,311.76 | 2.4768 | 1 | 33,225 | 7,936.12 | 2.3879 | | | | 2.6860 |
| Town Creek | BW3,BW6 | 1 | 101,165 | 21,019.81 | 2.0778 | 1 | 90,741 | 19,034.77 | 2.0977 | | | | 2.0871 |
| West Lawrence | BVA | 1 | 322,462 | 57,905.37 | 1.7957 | 1 | 255,857 | 46,654.15 | 1.8238 | | | | 1.8378 |
| /AW | | – | 255,187 | 46,872.43 | 1.8368 | – | 246,703 | 45,481.05 | 1.8436 | | | | 1.8436 |
| Fire Flow Base | F06,10,FE6 | 11 | – | – | – | 11 | – | – | – | | | | |
| Total Water | | 9,826 | 1,368,407 | 535,748.58 | 3.9151 | 9,792 | 1,203,256 | 473,551.14 | 3.9356 | | 1,203,256 | 473,551.14 | 3.9356 |
| Residential Base | B01,02,03 | 9,890 | | 72,499.68 | | 9,867 | | 72,328.00 | | | | 72,328.00 | |
| Commercial Base | CB,1,2,3,4,6 | 492 | | 7,952.00 | | 490 | | 7,941.00 | | | | 7,941.00 | |
| Industrial Base | IB 2,3,4,6 | 6 | | 552.80 | | 6 | | 553.00 | | | | 150.00 | |
| Falkville Base | BR3 | 2 | | 74.80 | | 2 | | 76.00 | | | | 78.00 | |
| Moulton Base | BM3 | 5 | | 149.60 | | 5 | | 150.00 | | | | 150.00 | |
| Trinity Base | BTC | 5 | | 128.80 | | 5 | | 127.00 | | | | 127.00 | |
| Town Creek Base | BT3,BT6,BT8 | 4 | | 706.80 | | 5 | | 707.00 | | | | 707.00 | |
| West Lawrence Base | BW3,BW6 | 4 | | 455.20 | | 4 | | 455.00 | | | | 455.00 | |
| /AW Base | BVA | 1 | | 189.20 | | 1 | | 189.00 | | | | 189.00 | |
| Fire Flow Base | F06,10,FE6 | 11 | | 1,510.00 | | 11 | | 1,510.00 | | | | 1,510.00 | |
| Total Base | | 10,413 | | 84,216.88 | | 10,388 | | 84,035.00 | | | | 84,035.00 | |
| Total Water Only | | 3 | | | | 2 | | | | | | | |
| Grand Total | | 10,416 | 1,368,407 | 619,965.46 | 4.5306 | 10,390 | 1,203,256 | 557,586.14 | 4.6340 | | | 167,097.44 | |

**WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY**
**USAGE & BILLING ANALYSIS - WATER**
**FYE 09/30/17**

| Billing Group | Code | | Totals - FYE 09/30/17 | | | | 12 Months | YTD Averages - FYE 09/30/17 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | # of Meters | Usage | Billing | Rate | 12 | # of Meters | Usage | Billing | Rate |
| sidential | W01,02,03 | | 111,711 | 5,190,074 | 3,470,626.17 | 6.7653 | | 9,309 | 427,506 | 289,219.01 | 6.7653 |
| mmercial | CM.1,2,3,4,6 | | 5,278 | 1,610,941 | 698,841.11 | 4.3381 | | 440 | 134,245 | 58,235.76 | 4.3381 |
| ustrial | IN.1,4,6 | ▲ | 102 | 264,850 | 118,096.46 | 4.4590 | ▲ | 8 | 22,071 | 9,841.37 | 4.4590 |
| kville | W04 | | 12 | 44,314 | 20,362.74 | 4.5951 | | 1 | 3,693 | 1,696.90 | 4.5951 |
| kville | W05 | | - | - | | #DIV/0! | | - | - | | #DIV/0! |
| ntsville | W07 | | | | | | | | | | |
| wn Creek | W08 | | 12 | 360,519 | 90,672.46 | 2.5151 | | 1 | 30,043 | 7,556.04 | 2.5151 |
| indy | W10 | | 12 | 627,365 | 140,937.67 | 2.2465 | | 1 | 52,280 | 11,744.81 | 2.2465 |
| est Lawrence | W11 | | 12 | 3,116,477 | 572,565.91 | 1.8373 | | 1 | 259,706 | 47,716.33 | 1.8373 |
| W | W18 | | 12 | 3,055,336 | 561,339.45 | 1.8373 | | 1 | 254,613 | 46,778.29 | 1.8373 |
| **Total Water** | | | 117,151 | 14,209,896 | 5,673,473.97 | 3.9926 | | 9,763 | 1,184,158 | 472,789.50 | 3.9926 |
| esidential Base | B01,02,03 | | 118,168 | | 806,218.48 | | | 9,847 | | 72,184.87 | |
| ommercial Base | C8.1,2,3,4,6 | ▲ | 5,793 | | 94,382.21 | | ▲ | 491 | | 7,866.02 | |
| dustrial Base | IB1,4,6 | | 72 | | 6,633.60 | | | 6 | | 552.80 | |
| alkville Base | BR3 | | 12 | | 897.60 | | | 1 | | 74.80 | |
| | BM3 | | 24 | | 1,795.20 | | | 2 | | 149.60 | |
| oulton Base | BTC | | 12 | | 1,521.60 | | | 5 | | 126.80 | |
| own Creek Base | BT3, BT6, BT8 | | 60 | | 8,461.60 | | | 4 | | 705.80 | |
| rinity Base | BW3, BW6 | | 48 | | 5,462.40 | | | 4 | | 455.20 | |
| est Lawrence Base | BVA | | 12 | | 2,270.40 | | | 1 | | 189.20 | |
| AW Base | BVA | | 12 | | 17,232.40 | | | 1 | | 1,436.03 | |
| ire Flow Base | F06.10 | | 125 | | 1,436.03 | | | 10 | | | |
| **Total Base** | | | 124,426 | | 1,004,905.49 | | | 10,369 | | 83,742.12 | |
| Total Water Only | | ▲ | 30 | 14,209,896 | 5,673,473.97 | 3.9926 | ▲ | 3 | 1,184,158 | 472,789.50 | 3.9926 |
| Total Base | | | 124,426 | | 1,004,905.49 | | | 10,369 | | 83,742.12 | |
| **Grand Total** | | | 124,426 | 14,209,896 | 6,678,379.46 | 4.6998 | | 10,371 | 1,184,158 | 556,531.62 | 4.6998 |
| | | | | Average rate fye 09/30/17 | 4.7290 | | | | | | |

**WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY**
**USAGE & BILLING ANALYSIS - WATER**
**FYE 9/30/16**

| Billing Group | Code | October, 2015 | | | | November, 2015 | | | | December, 2015 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate |
| Residential | W01,02,03 | 9,310 | 465,426 | 290,733.96 | 7.2451 | 9,263 | 280,887 | 280,831.92 | 7.2214 | 9,273 | 379,891 | 273,779.67 | 7.2068 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 473 | 57,294 | 57,733.96 | 2.2261 | 436 | 105,288 | 105,296.71 | 2.4717 | 439 | 100,000 | 47,674.41 | 4.7671 |
| Industrial | IN,2,3,4,6, BFW | 9 | 39,131 | 14,214.89 | 3.6328 | 9 | 38,295 | 51,019.35 | 3.6406 | 9 | 102,640 | 13,863.97 | 3.8679 |
| Falkville | W04 | 1 | 10,936 | 3,047.81 | 2.7870 | 1 | 10,986 | 3,160.62 | 2.8648 | 8 | 37,593 | 3,376.97 | 2.3370 |
| Moulton | W05 | | | | | | | | | 1 | 11,903 | | |
| Town Creek | W08 | | 30,981 | 20,931.05 | 2.2377 | | 28,443 | 7,030.27 | 2.4777 | | 30,545 | 7,127.99 | 2.3336 |
| Trinity | W10 | | 114,055 | 117,649 | 1.8352 | | 117,649 | 22,315.10 | 1.8968 | | 134,558 | 24,940.50 | 1.8530 |
| West Lawrence | W11 | | 316,542 | 50,267.18 | 1.5980 | | 292,677 | 47,019.55 | 1.6065 | | 330,678 | 52,144.44 | 1.5769 |
| VAW | W18 | | 235,421 | 38,803.30 | 1.6483 | | 280,281 | 45,237.84 | 1.6141 | | 248,757 | 40,717.02 | 1.6368 |
| Total Water | | 9,761 | 1,276,785 | 485,650.99 | 3.8037 | 9,733 | 1,260,564 | 489,946.47 | 3.7281 | 9,725 | 1,273,973 | 463,624.92 | 3.6392 |
| Residential Base | B01,02,03 | 9,737 | | 51,911.80 | | 9,766 | | 52,065.52 | | 9,770 | | 52,088.24 | |
| Commercial Base | CB,1,2,3,4,6 | 490 | | 6,633.12 | | 488 | | 6,613.36 | | 499 | | 6,809.92 | |
| Industrial Base | IB 2,3,4,6 | 9 | | 540.80 | | 9 | | 540.80 | | 9 | | 540.80 | |
| Falkville Base | BR3 | 1 | | 72.60 | | 1 | | 145.60 | | 2 | | 145.60 | |
| Moulton Base | BM3 | 1 | | 72.80 | | 1 | | 72.80 | | 2 | | 72.80 | |
| Town Creek Base | BTC | 2 | | 124.80 | | 2 | | 145.60 | | 2 | | 145.60 | |
| Trinity Base | BT3,BT6,BT8 | 1 | | 696.80 | | 1 | | 696.80 | | 5 | | 696.80 | |
| West Lawrence Base | BW3,BW6 | 5 | | 430.00 | | 5 | | 430.00 | | 5 | | 430.00 | |
| VAW Base | BVA | 1 | | 180.00 | | 1 | | 180.00 | | 4 | | 180.00 | |
| Fire Flow Base | F05,10, FE6 | 9 | | 1,339.20 | | 9 | | 1,339.20 | | 8 | | 1,214.40 | |
| Total Base | | 10,256 | | 62,074.72 | | 10,283 | | 62,200.88 | | 10,297 | | 62,303.36 | |
| Grand Total | | 10,259 | 1,276,785 | 547,725.71 | 4.2899 | 10,286 | 1,260,564 | 532,155.35 | 4.2216 | 10,299 | 1,273,973 | 525,928.28 | 4.1283 |

| Billing Group | Code | January, 2016 | | | | February, 2016 | | | | March, 2016 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate |
| Residential | W01,02,03 | 9,247 | 286,987 | 282,556.54 | 7.2176 | 9,212 | 385,074 | 276,163.50 | 7.1733 | 9,221 | 340,777 | 245,553.11 | 7.2070 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 429 | 84,611 | 43,634.04 | 5.1570 | 488 | 119,063 | 52,067.60 | 2.4605 | 426 | 102,640 | 50,084.68 | 4.8777 |
| Industrial | IN,2,3,4,6, BFW | 8 | 42,285 | 14,921.60 | 3.5288 | 9 | 26,111 | 21,477.61 | 4.9307 | 9 | 11,118 | 11,118.07 | 4.4865 |
| Falkville | W04 | 1 | 9,833 | 2,898.53 | 2.9478 | 1 | 10,413 | 3,036.60 | 2.9162 | 8 | 9,595 | 2,356.20 | 2.4559 |
| Moulton | W05 | | | | | | | | | 1 | | | |
| Town Creek | W08 | | 27,943 | 7,030.27 | 2.5159 | | 28,572 | 7,030.27 | 2.4605 | | 25,552 | 7,030.27 | 2.7503 |
| Trinity | W10 | | 125,804 | 23,578.31 | 1.8742 | | 111,855 | 21,417.61 | 1.9148 | | 102,156 | 19,912.14 | 1.9496 |
| West Lawrence | W11 | | 311,545 | 49,603.38 | 1.5922 | | 319,259 | 50,628.00 | 1.5858 | | 231,983 | 38,309.96 | 1.6514 |
| VAW | W18 | | 231,054 | 38,176.84 | 1.6523 | | 351,734 | 54,940.67 | 1.5620 | | 247,201 | 40,493.73 | 1.6381 |
| Total Water | | 9,689 | 1,230,062 | 462,401.51 | 3.7592 | 9,652 | 1,343,921 | 476,725.60 | 3.5473 | 9,661 | 1,084,615 | 415,320.11 | 3.8292 |
| Residential Base | B01,02,03 | 9,751 | | 51,987.52 | | 9,767 | | 52,067.60 | | 9,763 | | 52,142.48 | |
| Commercial Base | CB,1,2,3,4,6 | 486 | | 6,714.24 | | 488 | | 6,721.52 | | 487 | | 6,711.12 | |
| Industrial Base | IB 2,3,4,6 | 8 | | 540.80 | | 9 | | 540.80 | | 9 | | 540.80 | |
| Falkville Base | BR3 | 2 | | 145.60 | | 2 | | 72.80 | | 2 | | 145.60 | |
| Moulton Base | BM3 | 1 | | 72.80 | | 1 | | 72.80 | | 2 | | 72.80 | |
| Town Creek Base | BTC | 2 | | 124.80 | | 2 | | 124.80 | | 2 | | 124.80 | |
| Trinity Base | BT3,BT6,BT8 | 5 | | 696.80 | | 5 | | 696.80 | | 5 | | 696.80 | |
| West Lawrence Base | BW3,BW6 | 4 | | 430.00 | | 4 | | 430.00 | | 4 | | 430.00 | |
| VAW Base | BVA | 1 | | 180.00 | | 4 | | 180.00 | | 4 | | 180.00 | |
| Fire Flow Base | F05,10, FE6 | 8 | | 1,214.40 | | 6 | | 1,214.40 | | 6 | | 1,214.40 | |
| Total Base | | 10,265 | | 62,106.96 | | 10,283 | | 62,194.32 | | 10,298 | | 62,258.80 | |
| Grand Total | | 10,267 | 1,230,062 | 524,508.47 | 4.2641 | 10,284 | 1,343,921 | 538,919.92 | 4.0101 | 10,301 | 1,084,615 | 477,578.91 | 4.4032 |

## WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY
## USAGE & BILLING ANALYSIS - WATER
## FYE 9/30/16

| Billing Group | Code | April 2016 # of Meters | Usage | Billing | Rate | May 2016 # of Meters | Usage | Billing | Rate | June 2016 # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01,02,03 | 9,257 | 378,673 | 274,667.31 | 2.2534 | 9,305 | 314,542 | 315,117.73 | 7.2684 | 9,337 | 481,300 | 532,396.04 | 7.3044 |
| Commercial | CM1,2,3,4,6, CP 1,2,4,6 | 433 | 107,511 | 52,387.41 | 4.8737 | 438 | 142,620 | 60,251.63 | 4.2246 | 445 | 156,124 | 70,126.08 | 4.4977 |
| Industrial | IN,2,3,4,6, BFW | 5 | 12,889 | 3,712.66 | 5.9470 | 8 | 25,292 | 11,204.53 | 4.3301 | 8 | 23,014 | 10,750.90 | 4.6715 |
| Falkville | W04 | 1 | 10,353 | 3,022.90 | 2.9198 | 1 | 9,406 | 2,766.70 | 2.9627 | 1 | 3,556 | 1,238.13 | 3.4762 |
| Moulton | W05 | | | | | | | | | | | | |
| Town Creek | W08 | | | | | | 60,599 | 14,228.19 | 2.3479 | | 31,130 | 2,232.88 | 2.3234 |
| Trinity | W10 | 1 | 109,724 | 21,087.52 | 1.9219 | | 118,181 | 22,397.51 | 1.8952 | | 116,470 | 2,214.01 | 1.9003 |
| West Lawrence | W11 | | | | | | 517,007 | 87,611.69 | 1.6946 | | 179,348 | 359,870.27 | 1.6555 |
| VAW | W18 | | | | | 1 | 505,689 | 85,921.91 | 1.6991 | 1 | 147,347 | 26,915.32 | 1.8267 |
| Total Water | | 9,697 | 619,230 | 358,887.80 | 5.7957 | 9,756 | 1,812,336 | 599,519.79 | 3.3080 | 9,795 | 1,148,379 | 532,396.04 | 4.5361 |
| | | | | | | | | | | | | | |
| Residential Base | B01,02,03 | 9,791 | | 52,192.40 | | 9,791 | | 52,194.22 | | 9,808 | | 52,287.04 | |
| Commercial Base | CB1,2,3,4,6 | 484 | | 6,711.12 | | 483 | | 6,705.92 | | 486 | | 6,701.84 | |
| Industrial Base | IB 2,3,4,6 | 6 | | 291.20 | | 6 | | 540.80 | | 6 | | 540.80 | |
| Falkville Base | BK3 | 2 | | 72.80 | | 2 | | 145.60 | | 2 | | 74.80 | |
| Moulton Base | BM3 | 2 | | 145.60 | | 2 | | 249.60 | | 2 | | 149.60 | |
| Town Creek Base | BTC | 1 | | 72.80 | | 1 | | 145.60 | | 1 | | 145.60 | |
| Trinity Base | BT3, BT6, BT8 | 5 | | 696.80 | | 5 | | 696.80 | | 5 | | 706.80 | |
| West Lawrence Base | BW3, BW6 | | | | | 4 | | 694.40 | | 4 | | 455.20 | |
| VAW Base | BVA | | | | | 5 | | 374.40 | | 5 | | 185.20 | |
| Fire Flow Base | F06,10, FE6 | 8 | | 1,214.40 | | 8 | | 1,214.40 | | 8 | | 1,250.40 | |
| Total Base | | 10,295 | | 61,324.32 | | 10,302 | | 63,088.94 | | 10,322 | | 62,468.48 | |
| | | | | | | | | | | | | | |
| Total Water Only | | 9,697 | 619,230 | 358,887.80 | 5.7957 | 9,756 | 1,812,336 | 599,519.79 | 3.3080 | 9,795 | 1,148,379 | 532,396.04 | 4.5361 |
| Total Base | | 10,295 | | 61,324.32 | | 10,302 | | 63,088.94 | | 10,322 | | 62,468.48 | |
| Grand Total | | 10,296 | 619,230 | 420,212.12 | 6.7860 | 10,304 | 1,812,336 | 662,608.73 | 3.6661 | 10,324 | 1,148,379 | 594,894.52 | 5.1803 |

| Billing Group | Code | July 2016 # of Meters | Usage | Billing | Rate | August 2016 # of Meters | Usage | Billing | Rate | September 2016 # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01,02,03 | 9,344 | 469,020 | 362,981.56 | 7.2759 | 9,363 | 479,363 | 346,005.52 | 7.2180 | 9,348 | 483,573 | 323,469.81 | 6.9778 |
| Commercial | CM1,2,3,4,6, CP 1,2,4,6 | 438 | 165,910 | 72,494.76 | 4.3695 | 443 | 174,506 | 74,207.08 | 4.2524 | 443 | 154,221 | 67,426.34 | 4.3721 |
| Industrial | IN,2,3,4,6, BFW | 8 | 20,029 | 10,340.34 | 4.4844 | 9 | 20,335 | 10,408.77 | 5.1184 | 7 | 19,110 | 9,624.20 | 5.0362 |
| Falkville | W04 | 1 | | 72.80 | | | 64 | | | 1 | 3,556 | 1,591.76 | |
| Moulton | W05 | | | 145.60 | | | | | | | | 149.60 | |
| Town Creek | W08 | | 27,582 | 124.60 | | 2 | 29,765 | 7,030.27 | 2.3619 | 2 | 32,821 | 7,530.21 | 2.3907 |
| Trinity | W10 | 1 | 30,826 | 696.80 | 2.5489 | 2 | 29,745 | 7,030.27 | 2.3635 | 1 | 31,484 | 7,598.17 | 2.4133 |
| West Lawrence | W11 | 5 | 274,271 | 447.20 | 2.3287 | 1 | 493,407 | 35,071.27 | 1.8133 | 5 | 265,833 | 48,618.21 | 1.8289 |
| VAW | W18 | 4 | 390 | 187.20 | 1.6830 | 1 | 117,470 | 22,679.27 | 1.9306 | 5 | 302,781 | 54,677.84 | 1.5059 |
| Total Water | | 9,794 | 1,018,830 | 506,442.28 | 6.5905 | 9,820 | 1,044,656 | 502,432.45 | 4.8095 | 9,804 | 1,269,823 | 520,852.54 | 4.1018 |
| | | | | | | | | | | | | | |
| Residential Base | B01,02,03 | 9,826 | | 52,388.65 | | 9,853 | | 52,497.12 | | 9,830 | | 62,846.08 | |
| Commercial Base | CB1,2,3,4,6 | 489 | | 6,797.44 | | 488 | | 6,789.12 | | 489 | | 7,387.44 | |
| Industrial Base | IB 2,3,4,6 | 8 | | 540.80 | | 6 | | 540.80 | | | | 542.80 | |
| Falkville Base | BK3 | 1 | | 72.80 | | 2 | | 72.80 | | 2 | | 74.80 | |
| Moulton Base | BM3 | 2 | | 145.60 | | 2 | | 145.60 | | 2 | | 149.60 | |
| Town Creek Base | BTC | 1 | | 124.60 | | 1 | | 124.80 | | 1 | | 128.80 | |
| Trinity Base | BT3, BT6, BT8 | 5 | | 696.80 | | 5 | | 696.80 | | 5 | | 706.80 | |
| West Lawrence Base | BW3, BW6 | 4 | | 447.20 | | 4 | | 447.20 | | 5 | | 455.20 | |
| VAW Base | BVA | 4 | | 187.20 | | 5 | | 187.20 | | 5 | | 185.20 | |
| Fire Flow Base | F06,10, FE6 | 8 | | 1,214.40 | | 8 | | 1,214.40 | | 8 | | 1,250.40 | |
| Total Base | | 10,343 | | 62,613.92 | | 10,369 | | 62,715.84 | | 10,348 | | 73,729.12 | |
| | | | | | | | | | | | | | |
| Total Water Only | | 9,794 | 1,018,830 | 506,442.28 | 6.5905 | 9,820 | 1,044,656 | 502,432.45 | 4.8095 | 9,804 | 1,269,823 | 520,852.54 | 4.1018 |
| Total Base | | 10,343 | | 62,613.92 | | 10,369 | | 62,715.84 | | 10,348 | | 73,729.12 | |
| Grand Total | | 10,345 | 1,018,830 | 569,056.18 | 5.5854 | 10,372 | 1,044,656 | 565,148.29 | 5.4099 | 10,349 | 1,269,823 | 594,581.66 | 4.6824 |

# WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY
## USAGE & BILLING ANALYSIS - WATER
### FYE 9/30/16

| Billing Group | Code | Totals - FYE 09/30/16 | | | | # of Months | YTD Averages - FYE 09/30/16 | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | | # of Meters | Usage | Billing | Rate |
| Residential | W00.02.03 | 111,501 | 5,042,482 | 3,633,815.22 | 7.2064 | | 9,292 | 420,207 | 302,817.94 | 7.2064 |
| Commercial | CM.1.2.3.4.6 | 5,235 | 1,528,805 | 697,623.24 | 4.5632 | | 436 | 127,400 | 58,135.27 | 4.5632 |
| Industrial | IN.1.4.6 | 95 | 327,747 | 140,373.81 | 4.2830 | | 8 | 27,312 | 11,697.82 | 4.2830 |
| Falkville | W04 | 11 | 87,015 | 26,984.17 | 3.1011 | | 1 | 7,251 | 2,248.68 | 3.1011 |
| Moulton | W05 | | | | | | | | | |
| Town Creek | W06 | 11 | 353,943 | 85,559.37 | 2.4173 | | 1 | 29,495 | 7,129.95 | 2.4173 |
| Trinity | W10 | 12 | 1,142,527 | 220,519.02 | 1.9301 | | 1 | 95,211 | 18,376.59 | 1.9301 |
| West Lawrence | W11 | 11 | 3,232,550 | 540,505.08 | 1.6721 | | 1 | 269,379 | 45,042.09 | 1.6721 |
| VAW | W18 | 11 | 2,668,105 | 448,820.57 | 1.6822 | | 1 | 222,342 | 37,401.71 | 1.6822 |
| Total Water | | 116,887 | 14,383,174 | 5,794,200.48 | 4.0285 | | 9,741 | 1,198,598 | 482,850.04 | 4.0285 |
| Residential Base | B01.02.03 | 117,473 | | 638,666.70 | | | 9,789 | | 53,055.58 | |
| Commercial Base | CB.1.2.3.4.6 | 5,857 | | 81,342.00 | | | 488 | | 6,781.35 | |
| Industrial Base | IB1.4.6 | 12 | | 8,657.60 | | | 1 | | 721.47 | |
| Falkville Base | BR3 | 12 | | 876.60 | | | 1 | | 73.05 | |
| Moulton Base | BM3 | 24 | | 1,751.20 | | | 2 | | 145.93 | |
| Town Creek Base | BTC | 11 | | 1,499.60 | | | 1 | | 124.97 | |
| Trinity Base | BT3, BT6, BT8 | 60 | | 8,371.60 | | | 5 | | 697.63 | |
| West Lawrence Base | BW3, BW6 | 44 | | 5,271.20 | | | 4 | | 439.27 | |
| VAW Base | BVA | 11 | | 2,205.20 | | | 1 | | 183.77 | |
| Fire Flow Base | F06.10 | 99 | | 14,858.40 | | | 8 | | 1,238.20 | |
| Total Base | | 123,661 | | 759,117.66 | | | 10,305 | | 63,259.81 | |
| Total Water Only | | 25 | 14,383,174 | 5,794,200.48 | 4.0285 | 12 | 3 | 1,198,598 | 482,850.04 | 4.0285 |
| Total Base | | 123,661 | | 759,117.66 | | | 10,305 | | 63,259.81 | |
| Grand Total | | 123,666 | 14,383,174 | 6,553,318.14 | 4.5562 | | 10,308 | 1,198,598 | 546,109.85 | 4.5562 |

# WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY
## USAGE & BILLING ANALYSIS - WATER
### FYE 09/30/15

*(Landscape spreadsheet. Monthly blocks are arranged in three horizontal bands: October/November/December 2014; January/February/March 2015; April/May/June 2015. Each block has the columns: # of Meters, Usage, Billing, Rate. "A" marks certain subtotal rows.)*

### October, 2014

| Billing Group | Code | # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,347 | 446,608 | 320,211.93 | 7.1719 |
| Commercial | CM.1.2.3.4.6 | 443 | 113,918 | 53,211.83 | 4.6711 |
| Industrial | IN.1.4.6 | 8 | 54,607 | 11,786.39 | 2.1584 |
| Falkville | W04 | - | 14,267 | 3,779.29 | 2.6490 |
| Moulton | W05 | - | - | - | #DIV/0! |
| Town Creek | W08 | - | 33,263 | 7,326.13 | 2.2025 |
| Trinity | W10 | - | 104,958 | 19,576.51 | 1.8652 |
| West Lawrence | W11 | - | 251,341 | 37,056.61 | 1.4744 |
| VAW | W18 | - | 247,706 | 38,078.53 | 1.5736 |
| Total Water | | A 9,803 | 1,266,668 | 492,016.60 | 3.8843 |
| Residential Base | B01.02.03 | 9,764 | | 52,120.64 | |
| Commercial Base | CB.1.2.3.4.6 | 491 | | 6,558.24 | |
| Industrial Base | IB1.4.6 | 6 | | 5,579.06 | |
| Falkville Base | BR3 | 1 | | 72.80 | |
| Moulton Base | BR3 | 1 | | 145.60 | |
| | BR3 | 2 | | | |
| Fire Flow Base | F06.10 | 9 | | 1,339.20 | |
| Total Base | | 10,273 | | 65,815.54 | |
| Total Water Only | | A | 1,266,668 | 492,016.60 | 3.8843 |
| Total Base | | 10,273 | | 65,815.54 | |
| Grand Total | | 10,279 | 1,266,668 | 557,832.04 | 4.4039 |

### November, 2014

| Billing Group | Code | # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,304 | 399,980 | 289,024.40 | 7.2263 |
| Commercial | CM.1.2.3.4.6 | 428 | 119,664 | 53,032.24 | 4.4289 |
| Industrial | IN.1.4.6 | 8 | 58,140 | 12,168.82 | 2.0927 |
| Falkville | W04 | - | 9,627 | 2,748.38 | 2.8549 |
| Moulton | W05 | - | - | - | #DIV/0! |
| Town Creek | W08 | - | 31,422 | 7,008.56 | 2.2305 |
| Trinity | W10 | - | 101,215 | 19,019.17 | 1.8791 |
| West Lawrence | W11 | - | 239,551 | 34,619.61 | 1.4869 |
| VAW | W18 | - | 288,602 | 41,860.00 | 1.5584 |
| Total Water | | A 9,755 | 1,238,312 | 462,254.35 | 3.7390 |
| Residential Base | B01.02.03 | 9,737 | | 52,032.24 | |
| Commercial Base | CB.1.2.3.4.6 | 488 | | 6,498.96 | |
| Industrial Base | IB1.4.6 | 6 | | 5,579.06 | |
| Falkville Base | BR3 | 1 | | 72.80 | |
| Moulton Base | BR3 | 1 | | 145.60 | |
| | BR3 | 2 | | | |
| Fire Flow Base | F06.10 | 9 | | 1,339.20 | |
| Total Base | | 10,245 | | 65,667.86 | |
| Total Water Only | | A | 1,238,312 | 462,254.35 | 3.7390 |
| Total Base | | 10,245 | | 65,667.86 | |
| Grand Total | | 10,250 | 1,238,312 | 527,922.21 | 4.2701 |

### December, 2014

| Billing Group | Code | # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,172 | 370,411 | 261,932.18 | 7.0714 |
| Commercial | CM.1.2.3.4.6 | 428 | 99,079 | 46,535.36 | 4.6963 |
| Industrial | IN.1.4.6 | 8 | 76,930 | 15,686.27 | 2.0391 |
| Falkville | W04 | - | 8,691 | 2,512.78 | 2.8912 |
| Moulton | W05 | - | - | - | #DIV/0! |
| Town Creek | W08 | - | 30,933 | 6,924.20 | 2.2385 |
| Trinity | W10 | - | 97,274 | 18,368.03 | 1.8883 |
| West Lawrence | W11 | - | 257,191 | 37,769.92 | 1.4686 |
| VAW | W18 | - | 245,798 | 36,715.41 | 1.4937 |
| Total Water | | A 9,598 | 1,179,032 | 424,735.60 | 3.6024 |
| Residential Base | B01.02.03 | 9,704 | | 51,727.52 | |
| Commercial Base | CB.1.2.3.4.6 | 484 | | 6,509.36 | |
| Industrial Base | IB1.4.6 | 7 | | 5,579.06 | |
| Falkville Base | BR3 | 1 | | 72.80 | |
| Moulton Base | BR3 | 1 | | 145.60 | |
| | BR3 | 2 | | | |
| Fire Flow Base | F06.10 | 9 | | 1,214.40 | |
| Total Base | | 10,205 | | 65,274.74 | |
| Total Water Only | | A | 1,179,032 | 424,735.60 | 3.6024 |
| Total Base | | 10,205 | | 65,274.74 | |
| Grand Total | | 10,210 | 1,179,032 | 490,010.34 | 4.1560 |

### January, 2015

| Billing Group | Code | # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,211 | 398,491 | 286,664.24 | 7.1937 |
| Commercial | CM.1.2.3.4.6 | 425 | 105,408 | 51,600.71 | 4.6072 |
| Industrial | IN.1.4.6 | 8 | 85,099 | 17,198.73 | 2.0210 |
| Falkville | W04 | - | 9,108 | 2,617.74 | 2.8741 |
| Moulton | W05 | - | - | - | #DIV/0! |
| Town Creek | W08 | - | 39,197 | 8,349.74 | 2.1302 |
| Trinity | W10 | - | 97,518 | 18,410.12 | 1.8879 |
| West Lawrence | W11 | - | 300,311 | 43,024.60 | 1.4327 |
| VAW | W18 | - | 230,324 | 36,581.05 | 1.5883 |
| Total Water | | A 9,640 | 1,265,536 | 461,447.43 | 3.6463 |
| Residential Base | B01.02.03 | 9,714 | | 51,788.88 | |
| Commercial Base | CB.1.2.3.4.6 | 491 | | 6,574.88 | |
| Industrial Base | IB1.4.6 | 7 | | 5,579.06 | |
| Falkville Base | BR3 | 1 | | 72.80 | |
| Moulton Base | BR3 | 1 | | 145.60 | |
| Fire Flow Base | F06.10 | 9 | | 1,339.20 | |
| Total Base | | 10,224 | | 65,500.42 | |
| Total Water Only | | A | 1,265,536 | 461,447.43 | 3.6463 |
| Total Base | | 10,224 | | 65,500.42 | |
| Grand Total | | 10,231 | 1,265,536 | 526,947.85 | 4.1638 |

### February, 2015

| Billing Group | Code | # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,209 | 396,290 | 284,842.47 | 7.1877 |
| Commercial | CM.1.2.3.4.6 | 418 | 107,317 | 50,186.65 | 4.6746 |
| Industrial | IN.1.4.6 | 8 | 82,397 | 16,232.80 | 1.9653 |
| Falkville | W04 | - | 9,396 | 2,690.23 | 2.8632 |
| Moulton | W05 | - | - | - | #DIV/0! |
| Town Creek | W08 | - | 35,896 | 7,778.59 | 2.1676 |
| Trinity | W10 | - | 100,392 | 18,896.63 | 1.8823 |
| West Lawrence | W11 | - | 274,183 | 39,841.25 | 1.4531 |
| VAW | W18 | - | 251,906 | 39,557.71 | 1.5703 |
| Total Water | | A 9,641 | 1,258,346 | 460,026.33 | 3.6556 |
| Residential Base | B01.02.03 | 9,718 | | 51,806.96 | |
| Commercial Base | CB.1.2.3.4.6 | 489 | | 6,564.48 | |
| Industrial Base | IB1.4.6 | 6 | | 5,579.06 | |
| Falkville Base | BR3 | 1 | | 72.80 | |
| Moulton Base | BR3 | 1 | | 145.60 | |
| | BR3 | 2 | | | |
| Fire Flow Base | F06.10 | 9 | | 1,214.40 | |
| Total Base | | 10,224 | | 65,382.90 | |
| Total Water Only | | A | 1,258,346 | 460,026.33 | 3.6556 |
| Total Base | | 10,224 | | 65,382.90 | |
| Grand Total | | 10,231 | 1,258,346 | 525,389.23 | 4.1752 |

### March, 2015

| Billing Group | Code | # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,172 | 370,411 | 261,932.18 | 7.0714 |
| Commercial | CM.1.2.3.4.6 | 414 | 92,344 | 46,635.38 | 4.6935 |
| Industrial | IN.1.4.6 | 7 | 76,930 | 15,686.27 | 1.9987 |
| Falkville | W04 | - | 8,691 | 2,512.78 | 2.8912 |
| Moulton | W05 | - | - | - | #DIV/0! |
| Town Creek | W08 | - | 30,933 | 6,924.20 | 2.2385 |
| Trinity | W10 | - | 97,274 | 18,368.03 | 1.8883 |
| West Lawrence | W11 | - | 257,191 | 37,769.92 | 1.4686 |
| VAW | W18 | - | 245,798 | 36,715.41 | 1.4751 |
| Total Water | | A 9,596 | 1,135,423 | 435,642.03 | 3.8358 |
| Residential Base | B01.02.03 | 9,704 | | 51,727.52 | |
| Commercial Base | CB.1.2.3.4.6 | 484 | | 6,535.36 | |
| Industrial Base | IB1.4.6 | 7 | | 5,579.06 | |
| Falkville Base | BR3 | 1 | | 72.80 | |
| Moulton Base | BR3 | 1 | | 145.60 | |
| | BR3 | 2 | | | |
| Fire Flow Base | F06.10 | 9 | | 1,214.40 | |
| Total Base | | 10,205 | | 65,556.58 | |
| Total Water Only | | A | 1,135,423 | 435,642.03 | 3.8358 |
| Total Base | | 10,205 | | 65,556.58 | |
| Grand Total | | 10,250 | 1,135,423 | 501,198.61 | 4.4142 |

### April, 2015 / May, 2015 / June, 2015 (Residential)

| Billing Group | Code | # of Meters | Usage | Billing | Rate |
|---|---|---|---|---|---|
| Residential (April) | W01.02.03 | 9,196 | 362,507 | 259,987.07 | 7.1714 |
| Residential (May) | W01.02.03 | 9,262 | 385,845 | 276,673.92 | 7.2224 |
| Residential (June) | W01.02.03 | 9,292 | 473,005 | 342,965.56 | 7.2506 |

# WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY
## USAGE & BILLING ANALYSIS - WATER
### FYE 09/30/15

| Billing Group | Code | July, 2015 | | | | August, 2015 | | | | September, 2015 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate | # of Meters | Usage | Billing | Rate |
| Commercial | CM.1,2,3,4,6, CP 1,2,4,6 | 426 | 96,225 | 45,357.63 | 4.7137 | 428 | 103,272 | 50,986.33 | 4.9371 | 436 | 119,642 | 56,850.15 | 4.7517 |
| Industrial | IN,2,3,4,6, BFW | 8 | 68,225 | 18,833.96 A | 2.7606 | 8 | 56,120 | 16,059.86 A | 2.8617 | 8 | 55,352 | 16,388.85 | 2.9605 |
| Falkville | WV04 | 1 | 12,515 | 3,394.55 | 2.7124 | 1 | 11,068 | 30,798 | 2.7799 | 1 | 10,342 | 2,917.36 | 2.8209 |
| Moulton | WV05 | | | | #DIV/0! | | | | #DIV/0! | 1 | 3,097 | 540.60 | 3.3446 |
| Town Creek | WV08 | 1 | 26,864 | 6,763 | 2.5176 | 1 | 31,806 | 7,074.79 | 2.2244 | 1 | 30,406 | 6,900.10 | 2.2248 |
| Trinity | WV10 | 1 | 98,425 | 18,565.57 | 1.8864 | 1 | 119,322 | 21,595.41 | 1.6222 | 1 | 123,584 | 22,349.92 | 1.8085 |
| West Lawrence | WV11 | 1 | 232,223 | 38,344.40 | 1.6512 | 1 | 267,606 | 43,421.86 | 1.6226 | 1 | 300,892 | 49,188.86 | 1.6015 |
| VAW | WV16 | 1 | 251,420 | 41,099.16 | 1.6347 | 1 | 253,129 | 41,344.40 | 1.6333 | 1 | 261,165 | 42,497.57 | 1.6272 |
| **Total Water** | | 9,635 | 1,148,404 | 432,326.60 | 3.7646 | 9,703 | 1,227,168 | 462,204.36 | 3.7664 | 9,743 | 1,377,575 | 540,082.19 | 3.9204 |
| Residential | W01,02,03 | 9,281 | 487,909 | 353,800.31 | 7.2514 | 9,286 | 469,574 | 339,421.96 | 7.2263 | 9,306 | 440,450 | 318,367.67 | 7.2263 |
| Commercial | CM,1,2,3,4,6, CP 1,2,4,6 | 440 | 149,391 | 155,121.14 | 3.4391 | 442 | 147,524 | 97,203.14 | 4.4554 | 441 | 132,883 | 161,165.19 | 4.6029 |
| Industrial | IB 2,3,4,6 | 6 | 50,059 | 15,777.56 | 2.7465 A | 485 | 90,192 | 15,942.77 | 3.1765 A | 486 | 44,698 | 14,426.93 | 4.2276 |
| Falkville | BR3 | 1 | 11,739 | 3,224.14 | 2.7465 | 2 | 2,898.26 | 2.8262 | | 2 | 9,819 | 2,796.70 | 2.8443 |
| Moulton | BM3 | 2 | 44 | 32.45 | 3.2750 | 1 | 1.95 | 6.5000 | | 2 | 145.60 | 72.80 | #DIV/0! |
| Town Creek | BTC | 1 | 7,168.29 | 2.2160 | | 6,763.26 | 2.3581 | | | 6,763.26 | 2.2709 | |
| Trinity Base | BT3, BT6, BT8 | 5 | 24,558.40 | 1.7742 | | 23,201.18 | 1.7742 | | | 20,823.39 | 1.8374 | |
| West Lawrence Base | BW3, BW6 | 4 | 393,946 | 60,546.69 | 1.5389 | 374,586 | 57,975.42 | 1.5477 | | 45,044.13 | 1.6150 | |
| VAW Base | BVA | 1 | 254,216 | 41,500.39 | 1.6325 | 235,929 | 38,876.80 | 1.6478 | | 240,693 | 39,559.84 | 1.6436 |
| Fire Flow Base | F06,10 | 8 | 1,214.40 | 2.3176 | 8 | 1,214.40 | | | 8 | 1,214.40 | | |
| **Total Base** | | 10,230 | | 61,740.88 | | 10,241 | | 61,748.16 | | 10,248 | | 61,840.72 | |
| **Total Water Only** | | 9,720 | 1,148,404 | 432,326.60 | 3.7646 | 9,730 | 1,227,168 | 462,204.36 | 3.7664 | 9,735 | 1,377,575 | 540,082.19 | 3.9204 |
| **Total Base** | | 10,246 | | 61,740.88 | | 10,255 | | 61,748.16 | | 10,245 | | 61,840.72 | |
| **Grand Total** | | 10,232 | 1,148,404 | 494,067.48 | 4.3022 | 10,243 | 1,445,924 | 523,952.52 | 4.2696 | 10,247 | 1,290,577 | 601,922.91 | 4.3693 |

**WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY**
**USAGE & BILLING ANALYSIS - WATER**
**FYE 09/30/15**

| Billing Group | Code | # of Meters | Usage | Billing | Rate | # of Months | YTD # of Meters | YTD Usage | YTD Billing | YTD Rate |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Totals - FYE 09/30/15 | | | | | YTD Averages - FYE 09/30/15 | | | |
| Residential | W01.02.03 | 111,108 | 5,011,997 | 3,611,302.76 | 7.2053 | | 9,259 | 417,666 | 300,941.90 | 7.2053 |
| Commercial | CM.1,2,3,4,6 | 5,179 | 1,386,747 | 641,843.04 | 4.6284 | | 432 | 115,562 | 53,486.92 | 4.6284 |
| Industrial | IN.1,4,6 | A 98 | 780,779 | 190,360.78 | 2.4381 | | 8 | 65,065 | 15,863.40 | 2.4381 |
| Falkville | W04 | 3 | 134,585 | 37,202.14 | 2.7642 | | 0 | 11,215 | 3,100.18 | 2.7642 |
| Moulton | W05 | 3 | 3,144 | 1,107.50 | 3.5235 | | 0 | 262 | 91.79 | 3.5235 |
| Town Creek | W08 | 12 | 380,617 | 85,542.51 | 2.2475 | | 1 | 31,718 | 7,128.54 | 2.2475 |
| Trinity | W10 | 12 | 1,313,283 | 242,543.78 | 1.8469 | | 1 | 109,440 | 20,211.98 | 1.8469 |
| West Lawrence | W11 | 12 | 3,402,730 | 521,531.11 | 1.5327 | | 1 | 283,561 | 43,460.93 | 1.5327 |
| VAW | W18 | 12 | 2,935,153 | 472,148.89 | 1.6086 | | 1 | 244,596 | 39,345.74 | 1.6086 |
| **Total Water** | | 116,448 | 15,349,035 | 5,803,576.51 | 3.7811 | 12 | 9,704 | 1,279,086 | 483,631.38 | 3.7811 |
| Residential Base | B01.02.03 | 116,772 | | 622,664.64 | | | 9,731 | | 51,888.72 | |
| Commercial Base | CB.1,2,3,4,6 | 5,838 | | 78,413.92 | | | 487 | | 6,534.49 | |
| Industrial Base | IB1,4,6 | A 72 | | 36,719.16 | | | A 6 | | 3,059.93 | |
| Falkville Base | BR3 | 12 | | 873.60 | | | 1 | | 72.80 | |
| Moulton Base | BM3 | 24 | | 1,747.20 | | | 2 | | 145.60 | |
| Town Creek Base | BTC | 6 | | 748.80 | | | 1 | | 62.40 | |
| Trinity Base | BT3, BT6, BT8 | 30 | | 4,180.80 | | | 3 | | 348.40 | |
| West Lawrence Base | BW3, BW6 | 24 | | 2,580.00 | | | 2 | | 215.00 | |
| VAW Base | BVA | 6 | | 1,080.00 | | | 1 | | 90.00 | |
| Fire Flow Base | F06,10 | 101 | | 15,196.80 | | | 8 | | 1,266.40 | |
| **Total Base** | | 122,885 | | 764,204.92 | | | 10,240 | | 63,683.74 | |
| Total Water Only | | A 122,885 | 15,349,035 | 5,803,576.51 | 3.7811 | | A 2 | 1,279,086 | 483,631.38 | 3.7811 |
| Total Base | | 122,885 | | 764,204.92 | | | 10,240 | | 63,683.74 | |
| **Grand Total** | | 122,911 | 15,349,035 | 6,567,781.43 | 4.2790 | | 10,243 | 1,279,086 | 547,315.12 | 4.2790 |
| Average rate fye 09/30/14 | | | | | 4.0223 | | | | | 4.2790 |

**WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY**
**USAGE & BILLING ANALYSIS - WATER**
**FYE 09/30/14**

### October 2013 – November 2013 – December 2013

| Billing Group | Code | # of Meters | Oct Usage | Oct Billing | Oct Rate | Nov # of Meters | Nov Usage | Nov Billing | Nov Rate | Dec # of Meters | Dec Usage | Dec Billing | Dec Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,285 | 454,197 | 318,507.17 | 7.0125 | 9,249 | 401,479 | 281,186.58 | 7.0038 | 9,233 | 405,433 | 279,364.78 | 6.8903 |
| Commercial | CM.1,2,3,4,6 | 438 | 110,907 | 50,845.06 | | 436 | 102,785 | 47,716.08 | 4.6423 | 432 | 86,025 | 41,875.43 | 4.8671 |
| Industrial | IN.1,4,6 | 7 | 92,522 | 18,024.83 | 1.9482 | 7 | 98,702 | 18,936.28 | 1.9175 | 7 | 157,837 | 27,724.71 | 1.7571 |
| Falkville | W04 | 1 | 26,670 | 4,728.12 | 1.7726 | 1 | 20,334 | 4,900.51 | 2.4100 | 1 | 17,507 | 4,318.61 | 2.4668 |
| Moulton | W05 | - | - | #DIV/0! | | - | - | #DIV/0! | | - | - | #DIV/0! | |
| Town Creek | W08 | 1 | 34,912 | 7,317.54 | 2.0960 | 1 | 33,966 | 7,160.69 | 2.1082 | 1 | 37,763 | 7,788.58 | 2.0630 |
| Trinity | W10 | 1 | 140,993 | 23,979.33 | 1.7007 | 1 | 116,331 | 20,447.73 | 1.7577 | 1 | 107,862 | 19,234.97 | 1.7833 |
| West Lawrence | W11 | 1 | 244,150 | 35,131.08 | 1.4389 | 1 | 259,985 | 35,960.34 | 1.4320 | 1 | 244,870 | 35,216.33 | 1.4382 |
| VAW | W18 | 1 | 213,679 | 33,283.72 | 1.5577 | 1 | 207,040 | 32,394.76 | 1.5647 | 1 | 202,707 | 31,814.57 | 1.5695 |
| **Total Water** | | 9,735 | 1,318,030 | 491,816.87 | 3.7315 | 9,697 | 1,231,622 | 448,672.95 | 3.6429 | 9,677 | 1,261,996 | 447,327.98 | 3.5446 |
| Residential Base | B01.02.03 | 9,698 | | 49,754.00 | | 9,705 | | 49,782.00 | | 9,694 | | 49,733.00 | |
| Commercial Base | CB.1,2,3,4,6 | 480 | | 6,210.00 | | 482 | | 6,220.00 | | 481 | | 6,160.00 | |
| Industrial Base | IB1,4,6 | 5 | | 398.00 | | 5 | | 398.00 | | 5 | | 398.00 | |
| Falkville Base | BR3 | 1 | | 70.00 | | 1 | | 70.00 | | 1 | | 70.00 | |
| Moulton Base | BR3 | 1 | | 70.00 | | 3 | | 210.00 | | 1 | | 70.00 | |
| VAW Base | BR3 | 1 | | 70.00 | | | | | | 2 | | 140.00 | |
| Fire Flow Base | F06.10 | 8 | | 660.00 | | 8 | | 970.00 | | 8 | | 970.00 | |
| **Total Base** | | 10,193 | | 57,352.00 | | 10,203 | | 57,580.00 | | 10,191 | | 57,671.00 | |
| Total Water Only | A | 6 | 1,318,030 | 491,816.87 | 3.7315 | 6 | 1,231,622 | 448,672.95 | 3.6429 | 6 | 1,261,996 | 447,327.98 | 3.5446 |
| Total Base | A | 10,193 | | 57,352.00 | | 10,203 | | 57,580.00 | | 10,191 | | 57,671.00 | |
| **Grand Total** | | 10,199 | 1,318,030 | 549,168.87 | 3.9597 | 10,209 | 1,231,622 | 506,252.95 | 4.1105 | 10,197 | 1,261,996 | 504,998.98 | 4.0016 |

### January 2014 – February 2014 – March 2014

| Billing Group | Code | # of Meters | Jan Usage | Jan Billing | Jan Rate | Feb # of Meters | Feb Usage | Feb Billing | Feb Rate | Mar # of Meters | Mar Usage | Mar Billing | Mar Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Residential | W01.02.03 | 9,250 | 454,261 | 307,967.94 | 7.0795 | 9,167 | 446,687 | 293,766.05 | 6.5766 | 9,174 | 350,820 | 239,671.33 | 6.8317 |
| Commercial | CM.1,2,3,4,6 | 424 | 88,821 | 42,550.43 | 4.7906 | 422 | 108,295 | 44,677.96 | 4.1247 | 425 | 91,633 | 41,106.18 | 4.4860 |
| Industrial | IN.1,4,6 | 7 | 186,927 | 42,239.66 | 1.7247 | 7 | 248,237 | 40,837.41 | 1.6451 | 7 | 179,957 | 31,153.52 | 1.7312 |
| Falkville | W04 | 1 | 14,745 | 3,735.27 | 2.5332 | 1 | 20,669 | 4,956.05 | 2.3978 | 1 | 17,842 | 4,389.36 | 2.4601 |
| Moulton | W05 | - | - | #DIV/0! | | - | (321.93) | (321.93) | #DIV/0! | - | - | (190.95) | #DIV/0! |
| Town Creek | W08 | 1 | 38,918 | 7,981.73 | 2.0509 | 1 | 47,669 | 9,432.65 | 1.9788 | 1 | 37,685 | 7,777.30 | 2.0638 |
| Trinity | W10 | 1 | 112,587 | 19,911.59 | 1.7686 | 1 | 131,760 | 22,657.16 | 1.7196 | 1 | 109,683 | 19,492.87 | 1.7775 |
| West Lawrence | W11 | 1 | 268,860 | 38,056.74 | 1.4155 | 1 | 322,000 | 44,236.32 | 1.3738 | 1 | 224,039 | 33,728.69 | 1.5055 |
| VAW | W18 | 1 | 203,500 | 31,920.75 | 1.5686 | 1 | 240,651 | 36,895.27 | 1.5331 | 1 | 185,980 | 30,390.80 | 1.6341 |
| **Total Water** | | 9,686 | 1,368,619 | 484,364.01 | 3.5391 | 9,601 | 1,565,968 | 500,136.94 | 3.1938 | 9,611 | 1,197,619 | 407,519.10 | 3.4027 |
| Residential Base | B01.02.03 | 9,689 | | 49,714.00 | | 9,695 | | 49,742.82 | | 9,710 | | 49,817.00 | |
| Commercial Base | CB.1,2,3,4,6 | 480 | | 6,069.80 | | 481 | | 6,215.00 | | 480 | | 6,210.00 | |
| Industrial Base | IB1,4,6 | 5 | | 398.00 | | 5 | | 398.00 | | 5 | | 398.00 | |
| Falkville Base | BR3 | 5 | | 70.00 | | 5 | | 70.00 | | 5 | | 70.00 | |
| Moulton Base | BR3 | 1 | | 140.00 | | 1 | | 140.00 | | 1 | | 140.00 | |
| VAW Base | BR3 | | | | | | | | | | | | |
| Fire Flow Base | F06.10 | 8 | | 1,170.00 | | 8 | | 1,170.00 | | 7 | | 1,050.00 | |
| **Total Base** | | 10,185 | | 57,561.80 | | 10,192 | | 57,735.82 | | 10,205 | | 57,685.00 | |
| Total Water Only | A | 6 | 1,368,619 | 484,364.01 | 3.5391 | 6 | 1,565,968 | 500,136.94 | 3.1938 | 6 | 1,197,619 | 407,519.10 | 3.4027 |
| Total Base | A | 10,185 | | 57,561.80 | | 10,192 | | 57,735.82 | | 10,205 | | 57,685.00 | |
| **Grand Total** | | 10,191 | 1,368,619 | 541,925.81 | 3.9597 | 10,198 | 1,565,968 | 557,872.76 | 3.5625 | 10,205 | 1,197,619 | 465,204.10 | 3.8844 |

**WEST MORGAN-EAST LAWRENCE WATER & SEWER AUTHORITY**
**USAGE & BILLING ANALYSIS - WATER**
**FYE 09/30/14**

| Billing Group | Code | Totals - FYE 09/30/14 | | | | | # of Months | YTD Averages - FYE 09/30/14 | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | # of Meters | Usage | Billing | Rate | | 6 | # of Meters | Usage | Billing | Rate |
| Residential | W01,02,03 | 55,358 | 2,512,877 | 1,720,453.85 | 6.8466 | | | 9,226 | 418,813 | 286,742.31 | 6.8466 |
| Commercial | CM1,2,3,4,6 | 2,577 | 590,468 | 271,771.14 | 4.6026 | | | 430 | 98,411 | 45,295.19 | 4.6026 |
| Industrial | IN1,4,6 | 42 | 964,182 | 168,906.31 | 1.7518 | | | 7 | 160,697 | 28,151.05 | 1.7518 |
| Falkville | W04 | 6 | 117,767 | 27,027.92 | 2.2950 | | | 1 | 19,628 | 4,504.65 | 2.2950 |
| Moulton | W05 | - | - | (512.88) | #DIV/0! | | | | | (85.48) | #DIV/0! |
| Town Creek | W08 | 6 | 230,903 | 47,458.49 | 2.0553 | | | 1 | 38,484 | 7,909.75 | 2.0553 |
| Trinity | W10 | 6 | 719,196 | 125,723.65 | 1.7481 | | | 1 | 119,866 | 20,953.94 | 1.7481 |
| West Lawrence | W11 | 6 | 1,554,904 | 222,309.50 | 1.4297 | | | 1 | 259,151 | 37,051.58 | 1.4297 |
| VAW | W18 | 6 | 1,253,557 | 196,699.87 | 1.5691 | | | 1 | 208,926 | 32,783.31 | 1.5691 |
| Total Water | | 58,007 | 7,943,854 | 2,779,837.85 | 3.4994 | | | 9,668 | 1,323,976 | 463,306.31 | 3.4994 |
| Residential Base | B01,02,03 | 58,191 | | 298,542.82 | | | | 9,699 | | 49,757.14 | |
| Commercial Base | CB1,2,3,4,6 | 2,884 | | 37,084.80 | | | | 481 | | 6,180.80 | |
| Industrial Base | IB1,4,6 | 30 | | 2,388.00 | | | | 5 | | 398.00 | |
| Falkville Base | | 5 | | 560.00 | | | | 1 | | 93.33 | |
| Moulton Base | BR3 | 8 | | 630.00 | | | | 2 | | 105.00 | |
| Fire Flow Base | F06,10 | 47 | | 6,380.00 | | | | 8 | | 1,063.33 | |
| Total Base | | 61,169 | | 345,585.62 | | | | 10,195 | | 57,597.60 | |
| Total Water Only | | 36 | 7,943,854 | 2,779,837.85 | 3.4994 | | | 6 | 1,323,976 | 463,306.31 | 3.4994 |
| Total Base | | 61,169 | | 345,585.62 | | | | 10,195 | | 57,597.60 | |
| Grand Total | | 61,205 | 7,943,854 | 3,125,423.47 | 3.9344 | | | 10,201 | 1,323,976 | 520,903.91 | 3.9344 |

Average rate fye 09/30/13   4.0092   3.9344

EXHIBIT B



# V.A.W. WATER SYSTEM, INC.
### P.O. BOX 10
### VINEMONT, AL 35179
### Phone 256-734-2413, Fax 256-739-5703
### www.vawwater.com

September 5, 2019

I have compiled the information requested to the best of my ability.  I have enclosed a thumb drive that includes the spread sheet which summarizes most of my work.    There are tabs at the bottom of the spread sheet which relate to the specific request number.

The first tab labeled 3&4 list every customer at each account with the address we had on record.

The second tab labeled #5 shows the average residential billing for 2015,2016 & 2017

The third tab labeled 8&10 detail the amount of water purchased by month for both West Morgan East Lawrence and for the City of Cullman.

The next tab labeled 6 shows the number of residential customers by month from 2009-2017 showing total used and total bill.

The pdf's included on the drive are the reports I used to glean the information.

There are two service maps.  One only includes an area added to the system in 2000. The others are coded to indicate who receives water from what system.

I have included a sheet which explains our account numbers.

I have included an invoice for my time as well as the programing changes I had to order from our service provider.

Donna Gossett
Office Manager
256-734-2413
dgossett@vawwater.com

CONFIDENTIAL

VAW0012220

# EXHIBIT C



**_V.A.W. WATER SYSTEM, INC._**
*P.O. BOX 10*
*VINEMONT, AL 35179*
*Phone 256-734-2413, Fax 256-739-5703*
*dgossett@vawwater.com*

November 27, 2019

Chris Hood
2224 1st Avenue N
Birmingham, AL  35203

Dear Mr. Hood,

Our office should be able to provide you with a list of residential locations for the customer billing information already provided to you.

Please advise if you need further information in this matter.

Sincerely,

*Donna Gossett*

Donna Gossett
Office Manager

# EXHIBIT D

Our account numbers are in the following format:

1-01-000010-00

First number tells whether:          1- Active

                                     2- finaled

                                     4- charged off

                                     9- inactive

Second two numbers tell the route:

                                     01-19

Next five numbers are the sequence


Last two are designator for the number of times account has changed owners.


Routes 01-07 are all on the City of Cullman

Routes 08-19 are all on West Morgan/East Lawrence


Some of West Morgan area has also been on City of Cullman from time to time, but the City routes have not been on West Morgan/EL

**CONFIDENTIAL**

# EXHIBIT E



CONFIDENTIAL

VAW0012222

# EXHIBIT F



VAW0012228

# V.A.W. Water System, Inc.

# Water District Map

# January 1999

VAW0012229

VAW0012230

# EXHIBIT G



• WATER CUSTOMERS

1 inch = 3,000 feet



Water Customers
Falkville, AL

# EXHIBIT H



| | Mayor<br>Vaughn Goodwin | Mayor Pro Tem Scott Owens<br>Council Member Gordon Burden |
|---|---|---|
| | | Council Member Brandi Logston |
| | Town Clerk<br>Barbara Jones, MMC | Council Member Beth Burden |
| | | Council Member Richard Fortson Jr. |

September 9, 2019

Mr. Hood,

This letter serves to certify that all the documents enclosed are, to the best of my knowledge, true and correct copies of documentation requested by your office. There are approximately 153 copies including our customer listing and bills from our providers to show usage from the dates you have requested.

Please note that until June 2016 West Morgan East Lawrence Water and Sewer Authority was our primary source of water and therefore you will find no documentation of purchases from Decatur Utilities prior to that date. Some earlier documentation may be unavailable due to destruction in compliance with state record retention regulations.

If you require any further information, please do not hesitate to contact me directly at apatterson@trinityal.gov or (256) 353-2071.

Respectfully submitted,

Ashley Patterson, CMC

Trinity Water Works System

CONFIDENTIAL

TRINITY0000001

# EXHIBIT I

# *Trinity Water Works System*
## *35 Preston Drive*
## *Trinity, AL 35673*
## *256-353-2071*

November 27, 2019

Chris Hood
2224 1st Avenue N
Birmingham, AL 35203

Dear Mr. Hood,

Our office should be able to provide you with a list of residential locations for the customer billing information previously provided.

Please advise if you need further assistance in this matter.


Sincerely,



*Ashley Patterson*

Ashley Patterson, CMC
Assistant Clerk

# EXHIBIT J

# TRINITY ZONING MAP



Decatur Utilities
West Morgan East Lawrence

TRINITY LIMITS

**ROAD TYPE**
- U.S. HWY
- STATE RTE
- COUNTY RD
- LOCAL RD
- OTHER
- RAILROAD

**ZONING PARCELS**
- A-0: Very Low Density Residential & General Agriculture District
- B-1: Local Business District
- B-3: Highway Business District
- M-1: General Industrial District
- M-2: Heavy Industrial District
- R-1: Low Density Residential District
- R-2: Medium Density Residential District

I, Vaughn Goodwin, hereby certify that this map was duly adopted by the Town Council as the official Zoning Map of the Town of Trinity.

Adopted the _____ day of _____, 2018.

Mayor: _____
Vaughn Goodwin

Attest: _____
Barbara L. Jones, Town Clerk

**REZONING & ANNEXATIONS:**

| Date: | Parcel Number: | Ordinance Number: | Zoning Change From: | Zoning Change To: |
|-------|----------------|-------------------|---------------------|-------------------|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

0    ¼    ½    1
MILE

NORTH

Neither the North Central Alabama Regional Council of Governments (NARCOG) nor any employees thereof, make any warranty, expressed or implied, or assume any legal liability or responsibility for the accuracy, completeness, or usefulness of any information contained on this map. Linear and Spatial Data obtained from 2010 United States Census. Map produced by North Central Alabama Regional Council of Governments, 2018.

NARCOG

TRINITY000156

# EXHIBIT K

**CITY COUNCIL**
AARON GOODE
CHARLES AGEE
CLAUD (DOUG) RUSSELL
DAVID LETSON
ROBERT BRADFORD, SR.

# TOWN OF TOWN CREEK

MIKE PARKER - MAYOR
CHRISTY WELBORN - CLERK
P.O. BOX 190
**TOWN CREEK, ALABAMA  35672**



TEL. (256) 685-3344
FAX (256) 685-9777

All the documents provided are **CONFIDENTIAL-SUBJECT TO PROTECTIVE ORDER.**

Town Creek Water & Sewer Department doesn't have any systems map. The system has only been purchasing water from West Morgan East Lawrence since 1993.  We have provided all information that is available.

1. No maps available
2. All customers are provided with West Morgan East Lawrence water since 1993.
3. Provided
4. Capabilities of only printing current billing addresses but physical address are provided since 2009
5. Records only retained through 9/30/2016 and they are provided
6. Report provided
7. None
8. Report provided
9. All customer received West Morgan East Lawrence Water
10. Water only purchased from WMEL during that time period
11. Not applicable

I, Christy Welborn, Town Clerk of the Town of Town Creek, hereby certify that the foregoing attached is true, complete, and correct copy.  Witnessed my hand as Town Clerk.

Christy Welborn

8/7/19

Date

CONFIDENTIAL

**CONFIDENTIAL**

# EXHIBIT L



Lawrence County
Roadway Map
2012

# EXHIBIT M

**STATE OF ALABAMA** )

**COUNTY OF LAWRENCE** )

<u>**AFFIDAVIT OF KEVIN MARTIN**</u>

Before me, the undersigned Notary Public in and for said county in said state, personally appeared Kevin Martin, who by me being first duly sworn, deposes and says as follows:

1.      My name is Kevin Martin and I am a resident of Lawrence County, Alabama.  I am over the age of nineteen years and voluntarily give this Affidavit.  I swear and affirm that the testimony given in this Affidavit is true and correct to the best of my knowledge.

2.      I am employed as General Manager of the West Lawrence Water Cooperative (WLW).  I am aware of a subpoena to produce documents, information, or objects or to permit inspection of premises in a civil action served on WLW by Christopher B. Hood, Esquire of the Birmingham, Alabama law firm, Heninger Garrison & Davis on behalf of Class Plaintiffs including, but not limited to, Tommy Lindsey, Lanette Lindsey, and Lori Watkins, et al. (Civil Action No.: 5:15-cv-01750 in the United States District Court for the Northern District of Alabama).  I referred the subpoena to William Dudley Motlow, Jr., Esquire, one of WLW's attorneys, to assist in preparation of a response.

3.      Mr. Hood was advised of the substantial effort and expense of a complete response to the aforesaid subpoena and the number of hours that would likely need to be expended to obtain the information requested.  As an initial effort to comply however, Hood was advised that a map would be produced showing the roads and geographic area in West Lawrence County where customers lived, and the areas where customers possibly could have received West Morgan East Lawrence Water during any time period (allegedly at some point containing PFOS and PFOA).  The map was produced to Mr. Hood for his review.  The specific names of customers in the areas who would have received WMEL water were not identified for the requested time period of October 1, 2009 to December 31, 2016.

4.      With substantial effort however, the information requested in the subpoena including, but not limited to, the following information, is available in some format and can be retrieved at no small effort or expense:

- The identification of all residential water customers of WLW who received WMEL water for the time period of October 1, 2009 to December 31, 2016;

- The billing addresses of all customers of WLW and information showing the billing addresses of all residential water customers who received WMEL water for the time period of October 1, 2009 to December 31, 2016;

- Information identifying purchases of water by WLW from WMEL between October 1, 2009 to December 31, 2016;

- Information or Notice of a change in the EPA standard for levels of PFOA and PFOS in potable water;

Further affiant sayeth not.

_Kevin Martin_
Kevin Martin, General Manager
West Lawrence Water Cooperative

**STATE OF ALABAMA**                    )

**COUNTY OF LAWRENCE**             )

Before me, a notary public in and for said County and State personally appeared KEVIN MARTIN, who is known to me, and who states that he has read and understands the foregoing, that the facts therein are true and correct to the best of his knowledge and belief, and that in his capacity as GENERAL MANAGER, of WEST LAWRENCE WATER COOPERATIVE, he signed the foregoing document on the same bears date.

Sworn to and subscribed before me on this the 10th day of October, 2019.

_Michelle Frost_
Notary Public
My commission expires:   03/15/22

NOTARY PUBLIC
**MICHELLE FROST**
ALABAMA, STATE AT LARGE
My Commission Expires 03/15/22

Page 2 of 2

# EXHIBIT N



PIN NUMBER 7947

West Morgan East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603   Cust# 8526

Address Service Requested

# WATER BILL

| | |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 52.66 |
| NET AMOUNT DUE | 52.66 |
| LATE CHARGE DUE AFTER | Jan 04 2016 |
| LATE CHARGE AMOUNT | 10.13 |
| AMOUNT DUE WITH LATE CHARGE | 62.79 |



0000011215

\|II\|I\|\|I\|\|I\|\|\|\|\|\|\|\|\|I\|\|\|I\|I\|\|\|I\|\|\|I\|\|\|I\|\|\|\|\|\|I\|\|\|I\|\|

******AUTO**SCH 5-DIGIT 35674
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

\|I\|\|II\|\|I\|\|I\|\|II\|\|\|I\|\|I\|\|II\|\|\|\|\|II\|\|\|\|\|I\|\|\|I\|\|\|\|\|II\|\|I\|\|\|II\|\|

West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing.

| | |
|---|---|
| **ACCOUNT NUMBER:** | 162/2500-1       8526 |
| **CUSTOMER NAME:** | TOMMY G LINDSEY |
| **SERVICE ADDRESS:** | 776 CO RD 352 |
| **METER READING DATE:** | Dec 14 2015 |



West Morgan East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 31 | 3514 | 3574 | 60 | 45.43 |
| BASE CHARGE | 31 | | | | 5.20 |
| UTILITY TAX | 31 | | | | 2.03 |
| **TOTAL CURRENT WATER CHARGES DUE 01/04/16** | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | **TOTAL AMOUNT DUE:** | | 60 | 52.66 |

| | | |
|---|---|---|
| **WILL BE PAID BY BANK DRAFT** | NET AMOUNT DUE ON OR BEFORE Jan 04 2016 | 52.66 |
| | LATE CHARGE DUE AFTER Jan 04 2016 | 10.13 |
| | AMOUNT DUE WITH LATE CHARGE | 62.79 |

OUR OFFICE WILL BE CLOSED ON DECEMBER 24TH AND
25TH 2015. WE WILL ALSO BE CLOSED ON DECEMBER 31ST
AND JANUARY 1ST 2016.
STARTING IN JANUARY 2016 THE BOARD MEETING WILL BE AT
8:00 A.M. ON THE FIRST THURSDAY OF THE MONTH.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 31 | 60 | 1.94 |
| LAST MONTH | 30 | 55 | 1.83 |
| YEAR AGO | 31 | 43 | 1.39 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000001

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.





PIN NUMBER                                    7947

West Morgan East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603   Cust# 8526

| | |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 61.09 |
| NET AMOUNT DUE | 61.09 |
| LATE CHARGE DUE AFTER | Feb 04 2016 |
| LATE CHARGE AMOUNT | 11.75 |
| AMOUNT DUE WITH LATE CHARGE | 72.84 |

Address Service Requested

## WATER BILL

0000011233

‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖‖
*******AUTO**SCH 5-DIGIT 35674
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL  35673-4124



West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254

---

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing.

| | |
|---|---|
| ACCOUNT NUMBER: | 162/2500-1          8526 |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Jan 14 2016 |



West Morgan East Lawrence
Water and Sewer  Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 31 | 3574 | 3644 | 70 | 53.54 |
| BASE CHARGE | 31 | | | | 5.20 |
| UTILITY TAX | 31 | | | | 2.35 |
| TOTAL CURRENT WATER CHARGES DUE 02/04/16 | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | TOTAL AMOUNT DUE: | | 70 | 61.09 |

| WILL BE PAID BY BANK DRAFT | | |
|---|---|---|
| NET AMOUNT DUE ON OR BEFORE Feb 04 2016 | | 61.09 |
| LATE CHARGE DUE AFTER Feb 04 2016 | | 11.75 |
| AMOUNT DUE WITH LATE CHARGE | | 72.84 |

VISIT US AT WMEL.ORG

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 31 | 70 | 2.26 |
| LAST MONTH | 31 | 60 | 1.94 |
| YEAR AGO | N/A | 56 | N/A |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000003

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000004



West Morgan - East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603   Cust# 8526

Address Service Requested

# WATER BILL

| PIN NUMBER | 7947 |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 33.25 |
| NET AMOUNT DUE | 33.25 |
| LATE CHARGE DUE AFTER | Jun 04 2016 |
| LATE CHARGE AMOUNT | 6.39 |
| AMOUNT DUE WITH LATE CHARGE | 39.64 |

0000011314

******AUTO**SCH 5-DIGIT 35674

TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

West Morgan-East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing.

| ACCOUNT NUMBER: | 162/2500-1        8526 |
|---|---|
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | May 16 2016 |

West Morgan - East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 31 | 3760 | 3797 | 37 | 26.77 |
| BASE CHARGE | 31 | | | | 5.20 |
| UTILITY TAX | 31 | | | | 1.28 |
| **TOTAL CURRENT WATER CHARGES DUE 06/04/16** | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | **TOTAL AMOUNT DUE:** | | 37 | 33.25 |

| WILL BE PAID BY BANK DRAFT | | |
|---|---|---|
| NET AMOUNT DUE ON OR BEFORE Jun 04 2016 | | 33.25 |
| LATE CHARGE DUE AFTER Jun 04 2016 | | 6.39 |
| AMOUNT DUE WITH LATE CHARGE | | 39.64 |

OUR OFFICE WILL BE CLOSED ON MAY 30TH 2016.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 31 | 37 | 1.19 |
| LAST MONTH | 31 | 33 | 1.06 |
| YEAR AGO | 28 | 47 | 1.68 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000005

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



PLS_LINDSEY_000006



**West Morgan - East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603   Cust# 8526**

**Address Service Requested**

# WATER BILL



| PIN NUMBER | 7947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 37.47 |
| NET AMOUNT DUE | 37.47 |
| LATE CHARGE DUE AFTER | Jul 04 2016 |
| LATE CHARGE AMOUNT | 7.21 |
| AMOUNT DUE WITH LATE CHARGE | 44.68 |

0000011369

\*\*\*\*\*\*AUTO\*\*SCH 5-DIGIT 35674

TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL  35673-4124

West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254

---

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past due notices supercede this billing.

| ACCOUNT NUMBER: | 162/2500-1        8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Jun 15 2016 |



**West Morgan East Lawrence
Water and Sewer  Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 30 | 3797 | 3839 | 42 | 30.83 |
| BASE CHARGE | 30 | | | | 5.20 |
| UTILITY TAX | 30 | | | | 1.44 |
| | | | | | |
| TOTAL CURRENT WATER CHARGES DUE 07/04/16 | | | | | |
| | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | TOTAL AMOUNT DUE: | | 42 | 37.47 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Jul 04 2016 | 37.47 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Jul 04 2016 | 7.21 |
| | AMOUNT DUE WITH LATE CHARGE | 44.68 |

OUR OFFICE WILL BE CLOSED ON JULY 4TH 2016.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 30 | 42 | 1.40 |
| LAST MONTH | 31 | 37 | 1.19 |
| YEAR AGO | 32 | 59 | 1.84 |

WATER SERVICE 1 Unit = 100 gallons

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000008

# WATER RATE ADJUSTMENT
## *NEW RATES EFFECTIVE ON OCTOBER 2016 BILLING*

| MONTHLY BASE CHARGE | |
|---|---|
| METER SIZE | RATE |
| 5/8" | $7.20 |
| 1" | $10.32 |
| 2" | $64.40 |
| 3" | $74.80 |
| 4" | $80.00 |
| 6" | $126.80 |
| 8" | $189.20 |
| 10" | $262.00 |

| CONSUMPTION CHARGES (PER 100 GALLONS) | | |
|---|---|---|
| BLOCK RANGE (GALLONS) | | RATE |
| FIRST | 2,000 | 0.5490 |
| NEXT | 8,000 | 0.8112 |
| NEXT | 10,000 | 0.6847 |
| NEXT | 10,000 | 0.6446 |
| NEXT | 20,000 | 0.4370 |
| NEXT | 100,000 | 0.3353 |
| NEXT | 350,000 | 0.2715 |
| NEXT | 500,000 | 0.2600 |
| NEXT | 1,000,000 | 0.2500 |
| NEXT | 8,000,000 | 0.1930 |
| NEXT | 10,000,000 | 0.1700 |
| OVER | 20,000,000 | 0.1640 |

## CURRENT RATES

| MONTHLY BASE CHARGE | |
|---|---|
| METER SIZE | RATE |
| 5/8" | $5.20 |
| 1" | $8.32 |
| 2" | $62.40 |
| 3" | $72.80 |
| 4" | $78.00 |
| 6" | $124.80 |
| 8" | $187.20 |
| 10" | $260.00 |

| CONSUMPTION CHARGES (PER 100 GALLONS) | | |
|---|---|---|
| BLOCK RANGE (GALLONS) | | RATE |
| FIRST | 2,000 | 0.6490 |
| NEXT | 8,000 | 0.8112 |
| NEXT | 10,000 | 0.7120 |
| NEXT | 10,000 | 0.6704 |
| NEXT | 20,000 | 0.4545 |
| NEXT | 100,000 | 0.3487 |
| NEXT | 350,000 | 0.2823 |
| NEXT | 500,000 | 0.2619 |
| NEXT | 1,000,000 | 0.2284 |
| NEXT | 8,000,000 | 0.1793 |
| NEXT | 10,000,000 | 0.1549 |
| NEXT | 10,000,000 | 0.1493 |
| OVER | 30,000,000 | 0.1381 |

PLS_LINDSEY_000009

PLS_LINDSEY_000010



**West Morgan East Lawrence**
**Water and Sewer  Authority**
**2547 Kirby Bridge Road**
**Decatur, AL 35603**  Cust# 8526

**Address Service Requested**

# WATER BILL



| PIN NUMBER | 7947 |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 32.41 |
| NET AMOUNT DUE | 32.41 |
| LATE CHARGE DUE AFTER | Oct 04 2016 |
| LATE CHARGE AMOUNT | 6.23 |
| AMOUNT DUE WITH LATE CHARGE | 38.64 |

0000011422

\*\*\*\*\*\*AUTO\*\*SCH 5-DIGIT 35674
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL  35673-4124

West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254

---

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past due notices supercede this billing.

| ACCOUNT NUMBER: | 162/2500-1      8526 |
|---|---|
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Sep 14 2016 |



West Morgan East Lawrence
Water and Sewer  Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 30 | 3954 | 3990 | 36 | 23.96 |
| BASE CHARGE | 30 | | | | 7.20 |
| UTILITY TAX | 30 | | | | 1.25 |
| | | | | | |
| TOTAL CURRENT WATER CHARGES DUE 10/04/16 | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | TOTAL AMOUNT DUE: | | 36 | 32.41 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Oct 04 2016 | 32.41 |
|---|---|---|
| | LATE CHARGE DUE AFTER Oct 04 2016 | 6.23 |
| | AMOUNT DUE WITH LATE CHARGE | 38.64 |

HEALTH ADVISORY LIMIT IS 70.

LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:

1.)  18
2.)  14
3.)  13
4.)  12

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 30 | 36 | 1.20 |
| LAST MONTH | 31 | 49 | 1.58 |
| YEAR AGO | 31 | 36 | 1.16 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000011

### Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

#### Schedule of Fees

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000012



West Morgan · East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603  Cust# 8526

Address Service Requested

# WATER BILL

| PIN NUMBER | 947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 31.57 |
| NET AMOUNT DUE | 31.57 |
| LATE CHARGE DUE AFTER | Dec 04 2016 |
| LATE CHARGE AMOUNT | 6.07 |
| AMOUNT DUE WITH LATE CHARGE | 37.64 |

0000011378

\|\|·\|\|\|\|·\|\|\|\|·\|\|\|\|\|\|·\|\|\|·\|\|\|·\|\|\|·\|\|\|\|·\|\|\|
*******AUTO**SCH 5-DIGIT 35674
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

\|\|\|·\|\|·\|\|·\|\|\|\|\|\|·\|\|·\|\|·\|\|\|\|\|·\|\|\|\|·\|\|\|·\|\|\|
West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past due notices supercede this billing.

| | |
| --- | --- |
| ACCOUNT NUMBER: | 162/2500-1        8526 |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Nov 14 2016 |

West Morgan East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 31 | 4025 | 4060 | 35 | 23.15 |
| BASE CHARGE | 31 | | | | 7.20 |
| UTILITY TAX | 31 | | | | 1.22 |
| **TOTAL CURRENT WATER CHARGES DUE 12/04/16** | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | **TOTAL AMOUNT DUE:** | | 35 | 31.57 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Dec 04 2016 | 31.57 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Dec 04 2016 | 6.07 |
| | AMOUNT DUE WITH LATE CHARGE | 37.64 |

HEALTH ADVISORY LIMIT IS 70.

LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:

09/14/2016  -  15
09/27/2016  -  20
10/10/2016  -  NON DETECT
10/17/2016  -  NON DETECT

OUR OFFICE WILL BE CLOSED ON NOVEMBER 24TH AND 25TH 2016.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 31 | 35 | 1.13 |
| LAST MONTH | 30 | 35 | 1.17 |
| YEAR AGO | 30 | 55 | 1.83 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000013

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000014



West Morgan - East Lawrence
Water and Sewer Authority
2547 Kirby Bridge Road
Decatur, AL 35603  Cust# 8526

**Return Service Requested**

## WATER BILL

| PIN NUMBER | 7947 |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 23.97 |
| NET AMOUNT DUE | 23.97 |
| LATE CHARGE DUE AFTER | Apr 04 2017 |
| LATE CHARGE AMOUNT | 4.61 |
| AMOUNT DUE WITH LATE CHARGE | 28.58 |



0000012845

|ᵢᵢ||ᵢᵢ|ᵢᵢₗ||ᵢᵢₗ|ᵢₗₗᵢᵢ||ᵢ|ₗᵢᵢ|ᵢₗᵢ|ᵢₗ|

*******AUTO**SCH 5-DIGIT 35674

TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL  35673-4124

|ᵢ||ᵢᵢₚₗ|ᵢₗₗᵢ||ᵢₚₗᵢ|ᵢ|ₗₗᵢ||ᵢₗ||ᵢᵢ|ᵢₗₗₗₗₗₗₚₚₗᵢₗ||ₗ||
West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing.

| ACCOUNT NUMBER: | 162/2500-1       8526 |
|---|---|
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Mar 13 2017 |

West Morgan East Lawrence
Water and Sewer  Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 28 | 4156 | 4182 | 26 | 15.85 |
| BASE CHARGE | 28 | | | | 7.20 |
| UTILITY TAX | 28 | | | | 0.92 |
| **TOTAL CURRENT WATER CHARGES DUE 04/04/17** | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | **TOTAL AMOUNT DUE:** | | 26 | 23.97 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Apr 04 2017 | 23.97 |
|---|---|---|
| | LATE CHARGE DUE AFTER Apr 04 2017 | 4.61 |
| | AMOUNT DUE WITH LATE CHARGE | 28.58 |

EPA REPORTING LIMIT IS 70 PPT.

LAST 4 SAMPLE RESULTS ARE:

11/15/2016  -  0 PPT
12/15/2016  -  0 PPT
01/17/2017  -  0 PPT
02/15/2017  -  0 PPT

OUR OFFICE WILL BE CLOSED ON APRIL 14TH 2017.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 28 | 26 | 0.93 |
| LAST MONTH | 31 | 26 | 0.84 |
| YEAR AGO | 29 | 29 | 1.00 |

WATER SERVICE 1 Unit = 100 gallons

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000016



**West Morgan East Lawrence
Water and Sewer  Authority
2547 Kirby Bridge Road
Decatur, AL 35603  Cust# 8526**

**Return Service Requested**

# WATER BILL

| | |
|---|---|
| PIN NUMBER | 7947 |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 26.50 |
| NET AMOUNT DUE | 26.50 |
| LATE CHARGE DUE AFTER | May 04 2017 |
| LATE CHARGE AMOUNT | 5.10 |
| AMOUNT DUE WITH LATE CHARGE | 31.60 |



0000012908

******AUTO**SCH 5-DIGIT 35674

TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past due notices supercede this billing.

| | | |
|---|---|---|
| **ACCOUNT NUMBER:** | 162/2500-1 | 8526 |
| **CUSTOMER NAME:** | TOMMY G LINDSEY | |
| **SERVICE ADDRESS:** | 776 CO RD 352 | |
| **METER READING DATE:** | Apr 13 2017 | |

West Morgan East Lawrence
Water and Sewer  Authority
2547 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 31 | 4182 | 4211 | 29 | 18.28 |
| BASE CHARGE | 31 | | | | 7.20 |
| UTILITY TAX | 31 | | | | 1.02 |
| | | | | | |
| TOTAL CURRENT WATER CHARGES DUE 05/04/17 | | | | | |
| | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | **TOTAL AMOUNT DUE:** | | 29 | 26.50 |

| WILL BE PAID BY BANK DRAFT | | |
|---|---|---|
| | NET AMOUNT DUE ON OR BEFORE May 04 2017 | 26.50 |
| | LATE CHARGE DUE AFTER May 04 2017 | 5.10 |
| | AMOUNT DUE WITH LATE CHARGE | 31.60 |

EPA REPORTING LIMIT IS 70 PPT.

LAST FOUR SAMPLE RESULTS ARE:

12/15/2016 - 0 PPT
01/17/2017 - 0 PPT
02/15/2017 - 0 PPT
03/15/2017 - 0 PPT

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 31 | 29 | 0.94 |
| LAST MONTH | 28 | 26 | 0.93 |
| YEAR AGO | 31 | 33 | 1.06 |

WATER SERVICE 1 Unit = 100 gallons

19803/001 2 2 107 619 0000012908

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000018



**West Morgan - East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603**   Cust#  8526

**Return Service Requested**

## WATER BILL

| PIN NUMBER | 7947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 27.34 |
| NET AMOUNT DUE | 27.34 |
| LATE CHARGE DUE AFTER | Aug 4 2017 |
| LATE CHARGE AMOUNT | 5.26 |
| AMOUNT DUE WITH LATE CHARGE | 32.60 |



\#    000001723              I=0000



1723 1 AV 0.370
**TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124**

**West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254**



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1          8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Jul 14 2017 |

**West Morgan - East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLED | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 31 | 4269 | 4299 | 30 | 19.09 |
| BASE CHARGE | 31 | | | | 7.20 |
| UTILITY TAX | 31 | | | | 1.05 |
| | | | | | |
| TOTAL CURRENT WATER CHARGES DUE 08/04/17 | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | TOTAL AMOUNT DUE: | | -30 | 27.34 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Aug 4 2017 | 27.34 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Aug 4 2017 | 5.26 |
| | AMOUNT DUE WITH LATE CHARGE | 32.60 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
3/15/2017  - 0 PPT
4/17/2017  - 0 PPT
5/09/2017  - 0 PPT
5/17/2017  - 0 PPT

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 31 | 30 | 0.97 |
| LAST MONTH | 32 | 31 | 0.97 |
| YEAR AGO | 30 | 66 | 2.20 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000019

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000020



**West Morgan East Lawrence**
**Water and Sewer Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**  Cust# 8526

**Return Service Requested**

# WATER BILL

| PIN NUMBER | 7947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 28.19 |
| NET AMOUNT DUE | 28.19 |
| LATE CHARGE DUE AFTER | Jan 4 2018 |
| LATE CHARGE AMOUNT | 5.42 |
| AMOUNT DUE WITH LATE CHARGE | 33.61 |

#  000001560          I=0000

1560 1 AV 0.370
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

**West Morgan East Lawrence**
**Water and Sewer  Authority**
**P. O. Box 2254**
**Decatur, AL 35609-2254**



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL.

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1          8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Dec 13 2017 |

**West Morgan East Lawrence**
**Water and Sewer  Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**
**256-355-3746 Fax: 256-355-9123**
**Office Hours: 7:30 A.M. - 4:30 P.M. M-F**
**www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 30 | 4425 | 4456 | 31 | 17.90 |
| BASE CHARGE | 30 | | | | 9.20 |
| UTILITY TAX | 30 | | | | 1.09 |
| **TOTAL CURRENT WATER CHARGES DUE 01/04/18** | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | **TOTAL AMOUNT  DUE:** | | | **28.19** |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Jan 4 2018 | 28.19 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Jan 4 2018 | 5.42 |
| | AMOUNT DUE WITH LATE CHARGE | 33.61 |

EPA REPORTING LIMIT IS 70 PPT
LAST FOUR SAMPLE RESULTS ARE:
06/12/2017  -  0 PPT
07/17/2017  -  0 PPT
08/25/2017  -  0 PPT
11/15/2017  -  6 PPT
OUR OFFICE WILL BE CLOSED ON DECEMBER 19TH FROM
11:30 TO 12:30. WE WILL BE CLOSED ON DECEMBER
25TH AND 26TH 2017. WE WILL ALSO BE CLOSED ON JANUARY
1ST AND 2ND 2018.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 30 | 31 | 1.03 |
| LAST MONTH | 31 | 28 | 0.90 |
| YEAR AGO | 30 | 29 | 0.97 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000021

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



West Morgan East Lawrence
Water and Sewer  Authority
2457 Kirby Bridge Road
Decatur, AL 35603  Cust# 8526

**Return Service Requested**

## WATER BILL

| PIN NUMBER | 947 |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 35.78 |
| NET AMOUNT DUE | 35.78 |
| LATE CHARGE DUE AFTER | Feb 4 2018 |
| LATE CHARGE AMOUNT | 6.88 |
| AMOUNT DUE WITH LATE CHARGE | 42.66 |



\#   000001561         I=0000



1561 1 AV 0.370
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124



West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1       8526 |
|---|---|
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Jan 12 2018 |



West Morgan East Lawrence
Water and Sewer  Authority
2457 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 30 | 4456 | 4496 | 40 | 25.20 |
| BASE CHARGE | 30 | | | | 9.20 |
| UTILITY TAX | 30 | | | | 1.38 |
| | | | | | |
| TOTAL CURRENT WATER CHARGES DUE 02/04/18 | | | | | |
| | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | TOTAL AMOUNT DUE: | | | 35.78 |

| WILL BE PAID BY BANK DRAFT | |  |
|---|---|---|
| | NET AMOUNT DUE ON OR BEFORE Feb 4 2018 | 35.78 |
| | LATE CHARGE DUE AFTER Feb 4 2018 | 6.88 |
| | AMOUNT DUE WITH LATE CHARGE | 42.66 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
06/12/2017  -  0 PPT
07/17/2017  -  0 PPT
08/25/2017  -  0 PPT
11/15/2017  -  6 PPT

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 30 | 40 | 1.33 |
| LAST MONTH | 30 | 31 | 1.03 |
| YEAR AGO | N/A | 41 | N/A |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000023

### Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

### Schedule of Fees

| | |
|---|---|
| Return Check Charge | 28.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 30.00 |
| Meter Turn On | 30.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |
| Reconnect Charge | 30.00 (During Business Hours) |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



**West Morgan East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603**   Cust# **8526**

**Return Service Requested**

# WATER BILL



| PIN NUMBER | 7947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 29.03 |
| NET AMOUNT DUE | 29.03 |
| LATE CHARGE DUE AFTER | Mar 4 2018 |
| LATE CHARGE AMOUNT | 5.58 |
| AMOUNT DUE WITH LATE CHARGE | 34.61 |

#   000001711          I=0000



**1711 1 AV 0.375**
**TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124**

**West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254**

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL



This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1          8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Feb 12 2018 |

**West Morgan East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 31 | 4496 | 4528 | 32 | 18.71 |
| BASE CHARGE | 31 | | | | 9.20 |
| UTILITY TAX | 31 | | | | 1.12 |
| TOTAL CURRENT WATER CHARGES DUE 03/04/18 | | | | | |

Minus sign indicates a credit on your behalf

| | TOTAL AMOUNT DUE: | | | | 29.03 |
| --- | --- | --- | --- | --- | --- |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Mar 4 2018 | 29.03 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Mar 4 2018 | 5.58 |
| | AMOUNT DUE WITH LATE CHARGE | 34.61 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
06/12/2017  -  0 PPT
07/17/2017  -  0 PPT
08/25/2017  -  0 PPT
11/15/2017  -  0 PPT
THE BOARD APPROVED A $0.01 PER 100-GALLON CHARGE
FOR THE CARBON REPLACEMENT FUND EFFECTIVE ON
2/01/2018.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 31 | 32 | 1.03 |
| LAST MONTH | 30 | 40 | 1.33 |
| YEAR AGO | 31 | 26 | 0.84 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000025

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 35.00 |
| Meter Turn On | 35.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



**West Morgan - East Lawrence**
**Water and Sewer Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**   Cust# 8526

**Return Service Requested**

## WATER BILL

| PAY NUMBER | 8947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 20.81 |
| NET AMOUNT DUE | 20.81 |
| LATE CHARGE DUE AFTER | Apr 4 2018 |
| LATE CHARGE AMOUNT | 3.96 |
| AMOUNT DUE WITH LATE CHARGE | 24.77 |



#   000001711          I=0000



1711 1 AV 0.375
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1          8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Mar 13 2018 |

West Morgan East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 29 | 4528 | 4550 | 22 | 10.60 |
| BASE CHARGE | 29 | | | | 9.20 |
| CARBON REPL | 29 | | | | 0.22 |
| UTILITY TAX | 29 | | | | 0.79 |
| **TOTAL CURRENT WATER CHARGES DUE 04/04/18** | | | | | |

Minus sign indicates a credit on your behalf

| | | |
| --- | --- | --- |
| | **TOTAL AMOUNT DUE:** | **20.81** |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Apr 4 2018 | 20.81 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Apr 4 2018 | 3.96 |
| | AMOUNT DUE WITH LATE CHARGE | 24.77 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
07/17/2017  - 0 PPT
08/25/2017  - 0 PPT
11/15/2017  - 6 PPT
02/22/2018  - 0 PPT
OUR OFFICE WILL BE CLOSED ON MARCH 30TH 2018.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 29 | 22 | 0.76 |
| LAST MONTH | 31 | 32 | 1.03 |
| YEAR AGO | 28 | 26 | 0.93 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000027

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 35.00 |
| Meter Turn On | 35.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000028



**West Morgan • East Lawrence**
**Water and Sewer Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603** Cust# 8526

**Return Service Requested**

## WATER BILL

| PIN NUMBER | 2947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 36.18 |
| NET AMOUNT DUE | 36.18 |
| LATE CHARGE DUE AFTER | Jun 4 2018 |
| LATE CHARGE AMOUNT | 6.88 |
| AMOUNT DUE WITH LATE CHARGE | 43.06 |



\#   000001709          I=0000



1709 1 AV 0.375
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

**West Morgan East Lawrence**
**Water and Sewer Authority**
**P. O. Box 2254**
**Decatur, AL 35609-2254**



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1 | 8526 |
| --- | --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY | |
| SERVICE ADDRESS: | 776 CO RD 352 | |
| METER READING DATE: | May 14 2018 | |



**West Morgan • East Lawrence**
**Water and Sewer Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**
**256-355-3746 Fax: 256-355-9123**
**Office Hours: 7:30 A.M. - 4:30 P.M. M-F**
**www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 32 | 4577 | 4617 | 40 | 25.20 |
| BASE CHARGE | 32 | | | | 9.20 |
| CARBON REPL | 32 | | | | 0.40 |
| UTILITY TAX | 32 | | | | 1.38 |
| | | | | | |
| TOTAL CURRENT WATER CHARGES DUE 06/04/18 | | | | | |

Minus sign indicates a credit on your behalf

| | TOTAL AMOUNT DUE: | 36.18 |
| --- | --- | --- |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Jun 4 2018 | 36.18 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Jun 4 2018 | 6.88 |
| | AMOUNT DUE WITH LATE CHARGE | 43.06 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
07/17/2017  -  0 PPT
08/25/2017  -  0 PPT
11/15/2017  -  6 PPT
02/22/2018  -  0 PPT
OUR OFFICE WILL BE CLOSED ON MAY 28TH 2018.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 32 | 40 | 1.25 |
| LAST MONTH | 30 | 27 | 0.90 |
| YEAR AGO | 29 | 27 | 0.93 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000029

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000030



West Morgan - East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603   Cust# 8526

**Return Service Requested**

## WATER BILL

| PIN NUMBER | 7947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 42.16 |
| NET AMOUNT DUE | 42.16 |
| LATE CHARGE DUE AFTER | Jul 4 2018 |
| LATE CHARGE AMOUNT | 8.02 |
| AMOUNT DUE WITH LATE CHARGE | 50.18 |



#   000001715        I=0000



1715 1 AV 0.375
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

| ACCOUNT NUMBER: | 162/2500-1        8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Jun 12 2018 |

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

This bill is now due and payable. Prior arrangements and past due notices supercede this billing



West Morgan East Lawrence
Water and Sewer  Authority
2457 Kirby Bridge Road
Decatur, AL 35603
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
256-355-3746 Fax: 256-355-9123
www.wmel.org

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 29 | 4617 | 4664 | 47 | 30.88 |
| BASE CHARGE | 29 | | | | 9.20 |
| CARBON REPL | 29 | | | | 0.47 |
| UTILITY TAX | 29 | | | | 1.61 |
| **TOTAL CURRENT WATER CHARGES DUE 07/04/18** | | | | | |

Minus sign indicates a credit on your behalf

| | | | |
| --- | --- | --- | --- |
| | **TOTAL AMOUNT DUE:** | | 42.16 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Jul 4 2018 | 42.16 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Jul 4 2018 | 8.02 |
| | AMOUNT DUE WITH LATE CHARGE | 50.18 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
07/17/2017  -  0 PPT
08/25/2017  -  0 PPT
11/15/2017  -  6 PPT
02/22/2018  -  0 PPT
OUR OFFICE WILL BE CLOSED ON JULY 4TH 2018.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 29 | 47 | 1.62 |
| LAST MONTH | 32 | 40 | 1.25 |
| YEAR AGO | 32 | 31 | 0.97 |

WATER SERVICE 1 Unit = 100 gallons

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

### Schedule of Fees

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



West Morgan East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603   Cust# 8526

**Return Service Requested**

## WATER BILL

| ACCOUNT NO: | 162/2500-1 |
|---|---|
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 29.35 |
| NET AMOUNT DUE | 29.35 |
| LATE CHARGE DUE AFTER | Aug 4 2018 |
| LATE CHARGE AMOUNT | 5.58 |
| AMOUNT DUE WITH LATE CHARGE | 34.93 |



#   000001713        I=0000



1713 1 AV 0.375
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124



West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1        8526 |
|---|---|
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Jul 12 2018 |



**West Morgan East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603**
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 30 | 4664 | 4696 | 32 | 18.71 |
| BASE CHARGE | 30 | | | | 9.20 |
| CARBON REPL | 30 | | | | 0.32 |
| UTILITY TAX | 30 | | | | 1.12 |
| TOTAL CURRENT WATER CHARGES DUE 08/04/18 | | | | | |

Minus sign indicates a credit on your behalf

| | TOTAL AMOUNT DUE: | 29.35 |
|---|---|---|

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Aug 4 2018 | 29.35 |
|---|---|---|
| | LATE CHARGE DUE AFTER Aug 4 2018 | 5.58 |
| | AMOUNT DUE WITH LATE CHARGE | 34.93 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
08/25/2017  -  0 PPT
11/15/2017  -  6 PPT
02/22/2018  -  0 PPT
06/05/2018  -  0 PPT

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 30 | 32 | 1.07 |
| LAST MONTH | 29 | 47 | 1.62 |
| YEAR AGO | 31 | 30 | 0.97 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000033

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.





West Morgan - East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603   Cust# 8526

Return Service Requested

## WATER BILL

| PIN NUMBER | 7947 |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 33.62 |
| NET AMOUNT DUE | 33.62 |
| LATE CHARGE DUE AFTER | Mar 4 2019 |
| LATE CHARGE AMOUNT | 6.39 |
| AMOUNT DUE WITH LATE CHARGE | 40.01 |

\#   000001726          I=0000

1726 1 AV 0.380
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1 | 8526 |
| CUSTOMER NAME: | TOMMY G LINDSEY | |
| SERVICE ADDRESS: | 776 CO RD 352 | |
| METER READING DATE: | Feb 14 2019 | |

West Morgan East Lawrence
Water and Sewer  Authority
2457 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 31 | 4876 | 4913 | 37 | 22.77 |
| BASE CHARGE | 31 | | | | 9.20 |
| CARBON REPL | 31 | | | | 0.37 |
| UTILITY TAX | 31 | | | | 1.28 |
| TOTAL CURRENT WATER CHARGES DUE 03/04/19 | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | | TOTAL AMOUNT DUE: | | 33.62 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Mar 4 2019 | 33.62 |
| | LATE CHARGE DUE AFTER Mar 4 2019 | 6.39 |
| | AMOUNT DUE WITH LATE CHARGE | 40.01 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
02/22/2018  -  0 PPT
06/05/2018  -  0 PPT
08/16/2018  -  0 PPT
12/06/2018  -  0 PPT

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 31 | 37 | 1.19 |
| LAST MONTH | 32 | 24 | 0.75 |
| YEAR AGO | 31 | 32 | 1.03 |

WATER SERVICE 1 Unit = 100 gallons

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



PLS_LINDSEY_000036



**West Morgan - East Lawrence**
**Water and Sewer Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**   Cust# 8526

**Return Service Requested**

## WATER BILL



| PIN NUMBER | 7947 |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 32.77 |
| NET AMOUNT DUE | 32.77 |
| LATE CHARGE DUE AFTER | Apr 4 2019 |
| LATE CHARGE AMOUNT | 6.23 |
| AMOUNT DUE WITH LATE CHARGE | 39.00 |

\#   000001728        I=0000



1728 1 AV 0.380
**TOMMY G LINDSEY**
**776 COUNTY ROAD 352**
**TRINITY AL 35673-4124**

**West Morgan East Lawrence**
**Water and Sewer Authority**
**P. O. Box 2254**
**Decatur, AL 35609-2254**



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1 | 8526 |
|---|---|---|
| CUSTOMER NAME: | TOMMY G LINDSEY | |
| SERVICE ADDRESS: | 776 CO RD 352 | |
| METER READING DATE: | Mar 13 2019 | |

**West Morgan East Lawrence**
**Water and Sewer Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**
**256-355-3746 Fax: 256-355-9123**
**Office Hours: 7:30 A.M. - 4:30 P.M. M-F**
**www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 27 | 4913 | 4949 | 36 | 21.96 |
| BASE CHARGE | 27 | | | | 9.20 |
| CARBON REPL | 27 | | | | 0.36 |
| UTILITY TAX | 27 | | | | 1.25 |
| TOTAL CURRENT WATER CHARGES DUE 04/04/19 | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | | TOTAL AMOUNT DUE: | | 32.77 |

| WILL BE PAID BY BANK DRAFT | | |
|---|---|---|
| NET AMOUNT DUE ON OR BEFORE Apr 4 2019 | | 32.77 |
| LATE CHARGE DUE AFTER Apr 4 2019 | | 6.23 |
| AMOUNT DUE WITH LATE CHARGE | | 39.00 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
02/22/2018  -  0 PPT
06/05/2018  -  0 PPT
08/16/2018  -  0 PPT
12/06/2018  -  0 PPT

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 27 | 36 | 1.33 |
| LAST MONTH | 31 | 37 | 1.19 |
| YEAR AGO | 29 | 22 | 0.76 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000037

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



**West Morgan - East Lawrence**
**Water and Sewer Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603    Cust#  8526**

**Return Service Requested**

## WATER BILL

| PIN NUMBER | Z947 |
|---|---|
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 31.06 |
| NET AMOUNT DUE | 31.06 |
| LATE CHARGE DUE AFTER | May 4 2019 |
| LATE CHARGE AMOUNT | 5.91 |
| AMOUNT DUE WITH LATE CHARGE | 36.97 |



#   000001737        I=0000

1737 1 AV 0.380
**TOMMY G LINDSEY**
**776 COUNTY ROAD 352**
**TRINITY AL 35673-4124**

**West Morgan East Lawrence**
**Water and Sewer  Authority**
**P. O. Box 2254**
**Decatur, AL 35609-2254**



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1 | 8526 |
|---|---|---|
| CUSTOMER NAME: | TOMMY G LINDSEY | |
| SERVICE ADDRESS: | 776 CO RD 352 | |
| METER READING DATE: | Apr 16 2019 | |



**West Morgan East Lawrence**
**Water and Sewer  Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**
**256-355-3746 Fax: 256-355-9123**
**Office Hours: 7:30 A.M. - 4:30 P.M. M-F**
**www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
|---|---|---|---|---|---|
| WATER SERVICE 1 Unit = 100 gallons | 34 | 4949 | 4983 | 34 | 20.34 |
| BASE CHARGE | 34 | | | | 9.20 |
| CARBON REPL | 34 | | | | 0.34 |
| UTILITY TAX | 34 | | | | 1.18 |
| | | | | | |
| TOTAL CURRENT WATER CHARGES DUE 05/04/19 | | | | | |
| | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | TOTAL AMOUNT DUE: | | | 31.06 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE May 4 2019 | 31.06 |
|---|---|---|
| | LATE CHARGE DUE AFTER May 4 2019 | 5.91 |
| | AMOUNT DUE WITH LATE CHARGE | 36.97 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
06/05/2018  -  0 PPT
08/16/2018  -  0 PPT
12/06/2018  -  0 PPT
02/13/2019  -  9 PPT

### COMPARE YOUR USAGE

| PERIOD | DAYS | WATER USED | DAILY AVG USAGE |
|---|---|---|---|
| CURRENT | 34 | 34 | 1.00 |
| LAST MONTH | 27 | 36 | 1.33 |
| YEAR AGO | 30 | 27 | 0.90 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000039

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

## Schedule of Fees

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



PLS_LINDSEY_000040



**West Morgan - East Lawrence
Water and Sewer Authority
2457 Kirby Bridge Road
Decatur, AL 35603**   Cust# 8526

**Return Service Requested**

# WATER BILL

| PIN NUMBER | 7947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 24.23 |
| NET AMOUNT DUE | 24.23 |
| LATE CHARGE DUE AFTER | Jun 4 2019 |
| LATE CHARGE AMOUNT | 4.61 |
| AMOUNT DUE WITH LATE CHARGE | 28.84 |



\#   000001724          I=0000



1724 1 AV 0.380
**TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124**

**West Morgan East Lawrence
Water and Sewer Authority
P. O. Box 2254
Decatur, AL 35609-2254**



FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1          8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | May 13 2019 |



**West Morgan East Lawrence
Water and Sewer  Authority
2457 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org**

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 27 | 4983 | 5009 | 26 | 13.85 |
| BASE CHARGE | 27 | | | | 9.20 |
| CARBON REPL | 27 | | | | 0.26 |
| UTILITY TAX | 27 | | | | 0.92 |
| TOTAL CURRENT WATER CHARGES DUE 06/04/19 | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | | TOTAL AMOUNT DUE: | | 24.23 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Jun 4 2019 | 24.23 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Jun 4 2019 | 4.61 |
| | AMOUNT DUE WITH LATE CHARGE | 28.84 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
06/05/2018  -  0 PPT
08/16/2018  -  0 PPT
12/06/2018  -  0 PPT
02/13/2019  -  9 PPT
OUR OFFICE WILL BE CLOSED ON MAY 27TH 2019.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 27 | 26 | 0.96 |
| LAST MONTH | 34 | 34 | 1.00 |
| YEAR AGO | 32 | 40 | 1.25 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000041

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

## Schedule of Fees

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.



PLS_LINDSEY_000042





| PIN NUMBER | 7947 |
| --- | --- |
| ACCOUNT NO: | 162/2500-1 |
| PAST DUE AMOUNT | 0.00 |
| CURRENT MONTH CHARGE | 29.35 |
| NET AMOUNT DUE | 29.35 |
| LATE CHARGE DUE AFTER | Jul 4 2019 |
| LATE CHARGE AMOUNT | 5.58 |
| AMOUNT DUE WITH LATE CHARGE | 34.93 |

**West Morgan - East Lawrence**
**Water and Sewer  Authority**
**2457 Kirby Bridge Road**
**Decatur, AL 35603**  Cust#  8526

**Return Service Requested**

## WATER BILL

#   000001728        I=0000



1728 1 AV 0.380
TOMMY G LINDSEY
776 COUNTY ROAD 352
TRINITY AL 35673-4124

West Morgan East Lawrence
Water and Sewer  Authority
P. O. Box 2254
Decatur, AL 35609-2254

FOR YOUR CONVENIENCE PLEASE DETACH AND RETURN TOP PORTION IN ENVELOPE PROVIDED IF PAYING BY MAIL

This bill is now due and payable. Prior arrangements and past
due notices supercede this billing

| ACCOUNT NUMBER: | 162/2500-1        8526 |
| --- | --- |
| CUSTOMER NAME: | TOMMY G LINDSEY |
| SERVICE ADDRESS: | 776 CO RD 352 |
| METER READING DATE: | Jun 12 2019 |



West Morgan East Lawrence
Water and Sewer  Authority
2457 Kirby Bridge Road
Decatur, AL 35603
256-355-3746 Fax: 256-355-9123
Office Hours: 7:30 A.M. - 4:30 P.M. M-F
www.wmel.org

This office is not responsible for bills, final notices or payments lost in the mail. Previous  balance
added to this bill is past due and is subject to collection actions prior to the due date of this bill.

| SERVICE | DAYS BILLE | PREVIOUS READING | CURRENT READING | AMOUNT USED | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| WATER SERVICE 1 Unit = 100 gallons | 30 | 5009 | 5041 | 32 | 18.71 |
| BASE CHARGE | 30 | | | | 9.20 |
| CARBON REPL | 30 | | | | 0.32 |
| UTILITY TAX | 30 | | | | 1.12 |
| TOTAL CURRENT WATER CHARGES DUE 07/04/19 | | | | | |
| Minus sign indicates a credit on your behalf | | | | | |
| | | TOTAL AMOUNT DUE: | | | 29.35 |

| WILL BE PAID BY BANK DRAFT | NET AMOUNT DUE ON OR BEFORE Jul 4 2019 | 29.35 |
| --- | --- | --- |
| | LATE CHARGE DUE AFTER Jul 4 2019 | 5.58 |
| | AMOUNT DUE WITH LATE CHARGE | 34.93 |

EPA REPORTING LIMIT IS 70 PPT.
LAST FOUR SAMPLE RESULTS FOR PFC'S ARE:
08/16/2019  -  0 PPT
12/06/2018  -  0 PPT
02/13/2019  -  9 PPT
05/15/2019  -  0 PPT
OUR OFFICE WILL BE CLOSED ON JULY 4TH 2019.

## COMPARE YOUR USAGE

| PERIOD | DAYS | WATER. USED | DAILY AVG USAGE |
| --- | --- | --- | --- |
| CURRENT | 30 | 32 | 1.07 |
| LAST MONTH | 27 | 26 | 0.96 |
| YEAR AGO | 29 | 47 | 1.62 |

WATER SERVICE 1 Unit = 100 gallons

PLS_LINDSEY_000043

Rights, Remedies and Policies

Hearings on disputed bills that cannot be resolved, will go before the Customer Dispute Review Board to be scheduled within 7 days at the Water Authority office between the hours of 7:30 - 4:30, Monday - Friday. Customers waiting until bill due date to dispute, must pay the bill in full and if any discrepancy is found, the customer will be reimbursed or the account will be adjusted.

Customer agrees that in the event this account becomes delinquent, said customer shall be responsible for payment of a reasonable attorney's fee and all costs of collection.

West Morgan-East Lawrence Water and Sewer Authority has a meter tampering policy, which is strictly enforced to protect the citizens of West Morgan-East Lawrence Water and Sewer Authority from death and injury and to recover West Morgan-East Lawrence Water and Sewer Authority's cost due to tampering and lost revenue.

<u>Schedule of Fees</u>

| | |
|---|---|
| Return Check Charge | 32.00 |
| Meter Test | 45.00 |
| Meter Lock Off | 70.00 |
| Account Origination Fee | 100.00 |
| Tampering Fee | 75.00 |
| Meter Replacement | Actual Cost |

The above listing is for residential meters only, please contact our customer service department for rates on commercial/industrial.

PLS_LINDSEY_000044

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER       Page    1 of   13
Report Time: 10:29              Customer Recap Report                    CustRecap
```

Customer Information
================================================================================
```
Number      1659          Name           WATKINS LARRY
Rt/Acct-Sub 24/6120-1     Bill Address   1564 COUNTY ROAD 439
Cycle       1
Status      A             City, ST Zip   HILLSBORO, AL 35643
                          Srvc Address   1564 CO RD 439
```

Customer Details
================================================================================
```
Activate Date    01/01/1970     Street Name    CO RD
Deactivate Date                 Pmt Comment    LastPmt      62.64 on 071219 L
Phone 1                         Gen Comment
Phone 2          256-637-2375   Bill Message

Bill Late Date   08/20/2019     Past Due              0.00
Last Bill Date   08/05/2019     Curr Charges        114.15
Last Pmt Date    07/12/2019     Total Due           114.15
Budget Balance   0.00           Future Charges        0.00
```

Last Modified 05/14/2018 By JAM

Transaction Summary
================================================================================

| Post Date | Description | Tran Amt | Count | Balance |
|-----------|-------------|---------|-------|---------|
| 08/05/2019 | Billing | 114.15 | 5 | 114.15 |
| 07/12/2019 | Payment | -62.64 | 5 | 0.00 |
| 07/05/2019 | Billing | 62.64 | 5 | 62.64 |
| 06/13/2019 | Payment | -103.45 | 5 | 0.00 |
| 06/06/2019 | Billing | 103.45 | 5 | 103.45 |
| 05/20/2019 | Payment | -67.77 | 7 | 0.00 |
| 05/06/2019 | Billing | 67.77 | 5 | 67.77 |
| 04/15/2019 | Payment | -100.40 | 5 | 0.00 |
| 04/05/2019 | Billing | 100.40 | 5 | 100.40 |
| 03/18/2019 | Payment | -85.69 | 5 | 0.00 |
| 03/09/2019 | Billing | 85.69 | 5 | 85.69 |
| 02/21/2019 | Payment | -54.11 | 5 | 0.00 |
| 02/07/2019 | Billing | 54.11 | 5 | 54.11 |
| 01/22/2019 | Payment | -121.17 | 5 | 0.00 |
| 01/04/2019 | Billing | 125.61 | 5 | 121.17 |
| 12/21/2018 | Late Charge | 4.45 | 2 | -4.44 |
| 12/21/2018 | Adjustment | -4.45 | 1 | -8.89 |
| 12/21/2018 | Payment | -27.82 | 5 | -4.44 |
| 12/05/2018 | Billing | 23.38 | 5 | 23.38 |
| 11/19/2018 | Payment | -61.79 | 5 | 0.00 |
| 11/05/2018 | Billing | 61.79 | 5 | 61.79 |
| 10/15/2018 | Payment | -59.23 | 5 | 0.00 |
| 10/05/2018 | Billing | 59.23 | 5 | 59.23 |
| 09/19/2018 | Payment | -100.40 | 5 | 0.00 |
| 09/06/2018 | Billing | 100.40 | 5 | 100.40 |
| 08/24/2018 | Payment | -188.00 | 6 | 0.00 |
| 08/21/2018 | Late Charge | 30.01 | 2 | 188.00 |
| 08/06/2018 | Billing | 159.99 | 5 | 157.99 |

PLS_WATKINS_000001

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER      Page    2 of   13
Report Time: 10:29              Customer Recap Report                  CustRecap
```

## Customer Information

```
===============================================================================
Number        1659          Name          WATKINS LARRY
Rt/Acct-Sub   24/6120-1     Bill Address  1564 COUNTY ROAD 439
Cycle         1
Status        A             City, ST Zip  HILLSBORO, AL 35643
                            Srvc Address  1564 CO RD 439
```

## Transaction Summary

```
===============================================================================
Post Date   Description            Tran Amt  Count     Balance
----------  ---------------------  --------  -----  ----------
07/16/2018  Payment                 -64.35     5        -2.00
07/05/2018  Billing                  64.35     5        62.35
06/22/2018  Adjustment              -10.29     1        -2.00
06/22/2018  Payment                 -56.11     5         8.29
06/21/2018  Late Charge              10.29     2        64.40
06/05/2018  Billing                  54.11     5        54.11
05/14/2018  Payment                 -42.16     5         0.00
05/03/2018  Billing                  42.16     5        42.16
04/16/2018  Payment                 -38.75     5         0.00
04/04/2018  Billing                  38.75     5        38.75
03/14/2018  Payment                 -27.64     5         0.00
03/05/2018  Billing                  27.64     5        27.64
02/12/2018  Payment                -129.39     4         0.00
02/05/2018  Billing                 129.39     4       129.39
01/22/2018  Payment                -110.53     4         0.00
01/05/2018  Billing                 110.53     4       110.53
12/11/2017  Payment                 -63.62     4         0.00
12/04/2017  Billing                  63.62     4        63.62
11/15/2017  Payment                 -31.57     4         0.00
11/02/2017  Billing                  31.57     4        31.57
10/10/2017  Payment                 -28.19     4         0.00
10/03/2017  Billing                  28.19     4        28.19
09/18/2017  Payment                 -49.28     4         0.00
09/01/2017  Billing                  49.28     4        49.28
08/11/2017  Payment                 -65.31     4         0.00
08/03/2017  Billing                  65.31     4        65.31
07/20/2017  Payment                 -29.88     4         0.00
07/05/2017  Billing                  29.88     4        29.88
06/19/2017  Payment                 -23.13     4         0.00
06/05/2017  Billing                  23.13     4        23.13
05/19/2017  Payment                 -20.59     4         0.00
05/04/2017  Billing                  20.59     4        20.59
04/17/2017  Payment                 -18.34     4         0.00
04/04/2017  Billing                  18.34     4        18.34
03/15/2017  Payment                 -20.59     4         0.00
03/03/2017  Billing                  20.59     4        20.59
02/13/2017  Payment                 -21.44     4         0.00
02/02/2017  Billing                  21.44     4        21.44
01/11/2017  Payment                 -23.97     4         0.00
01/04/2017  Billing                  23.97     4        23.97
12/12/2016  Payment                 -21.44     4         0.00
12/02/2016  Billing                  21.44     4        21.44
11/14/2016  Payment                 -23.13     4         0.00
```

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER     Page    3 of   13
Report Time: 10:29            Customer Recap Report                     CustRecap
```

Customer Information
================================================================================
```
Number       1659         Name          WATKINS LARRY
Rt/Acct-Sub  24/6120-1    Bill Address  1564 COUNTY ROAD 439
Cycle        1
Status       A            City, ST Zip  HILLSBORO, AL 35643
                          Srvc Address  1564 CO RD 439
```

Transaction Summary
================================================================================
```
Post Date   Description            Tran Amt Count     Balance
----------  ---------------------  -------- -----  -----------
11/03/2016  Billing                  23.13     4        23.13
10/17/2016  Payment                 -20.59     4         0.00
10/04/2016  Billing                  20.59     4        20.59
09/16/2016  Payment                 -23.13     4         0.00
09/01/2016  Billing                  23.13     4        23.13
08/29/2016  Payment                 -30.59     5         0.00
08/23/2016  Late Charge               4.93     2        30.59
08/03/2016  Billing                  25.66     4        25.66
07/11/2016  Payment                 -30.72     4         0.00
07/01/2016  Billing                  30.72     4        30.72
06/15/2016  Payment                 -23.13     4         0.00
06/01/2016  Billing                  23.13     4        23.13
05/12/2016  Payment                 -21.44     4         0.00
05/03/2016  Billing                  21.44     4        21.44
04/13/2016  Payment                 -26.50     4         0.00
04/04/2016  Billing                  26.50     4        26.50
03/14/2016  Payment                 -26.50     4         0.00
03/03/2016  Billing                  26.50     4        26.50
02/18/2016  Payment                 -32.41     4         0.00
02/04/2016  Billing                  32.41     4        32.41
01/13/2016  Payment                 -29.03     4         0.00
01/05/2016  Billing                  29.03     4        29.03
12/18/2015  Payment                 -28.19     4         0.00
12/04/2015  Billing                  28.19     4        28.19
11/16/2015  Payment                 -34.94     4         0.00
11/03/2015  Billing                  34.94     4        34.94
10/12/2015  Payment                 -31.57     4         0.00
10/01/2015  Billing                  31.57     4        31.57
09/11/2015  Payment                 -42.53     4         0.00
09/02/2015  Billing                  42.53     4        42.53
08/13/2015  Payment                 -43.37     4         0.00
08/03/2015  Billing                  43.37     4        43.37
07/16/2015  Payment                 -33.25     4         0.00
07/01/2015  Billing                  33.25     4        33.25
06/18/2015  Payment                 -40.84     4         0.00
06/02/2015  Billing                  40.84     4        40.84
05/11/2015  Payment                 -39.16     4         0.00
05/01/2015  Billing                  39.16     4        39.16
04/13/2015  Payment                 -40.00     4         0.00
04/02/2015  Billing                  40.00     4        40.00
03/11/2015  Payment                 -47.59     4         0.00
03/03/2015  Billing                  47.59     4        47.59
02/12/2015  Payment                 -56.03     4         0.00
```

PLS_WATKINS_000003

```
Report Date: 08/19/2019  WEST MORGAN-EAST LAWRENCE WATER      Page    4 of   13
Report Time: 10:29           Customer Recap Report                      CustRecap
```

## Customer Information

```
===============================================================================
Number      1659            Name         WATKINS LARRY
Rt/Acct-Sub 24/6120-1       Bill Address 1564 COUNTY ROAD 439
Cycle       1
Status      A               City, ST Zip HILLSBORO, AL 35643
                            Srvc Address 1564 CO RD 439
```

## Transaction Summary

```
===============================================================================
Post Date   Description              Tran Amt Count      Balance
----------  ------------------------ -------- -----  -----------
02/03/2015  Billing                     56.03     4        56.03
01/14/2015  Payment                    -38.32     4         0.00
01/01/2015  Billing                     38.32     4        38.32
12/18/2014  Payment                    -46.75     4         0.00
12/04/2014  Billing                     46.75     4        46.75
11/19/2014  Late Charge                  9.31     2         0.00
11/19/2014  Adjustment                  -9.31     1        -9.31
11/19/2014  Payment                    -48.43     4         0.00
11/04/2014  Billing                     48.43     4        48.43
10/16/2014  Payment                    -64.46     4         0.00
10/02/2014  Billing                     64.46     4        64.46
09/12/2014  Payment                    -30.35     4         0.00
08/29/2014  Billing                     30.35     4        30.35
08/11/2014  Payment                    -36.03     4         0.00
07/31/2014  Billing                     36.03     4        36.03
07/08/2014  Payment                    -36.03     4         0.00
06/27/2014  Billing                     36.03     4        36.03
06/04/2014  Payment                    -37.65     4         0.00
05/29/2014  Billing                     37.65     4        37.65
05/06/2014  Payment                    -39.27     4         0.00
04/29/2014  Billing                     39.27     4        39.27
04/07/2014  Payment                    -32.78     4         0.00
03/27/2014  Billing                     32.78     4        32.78
03/10/2014  Payment                    -47.38     4         0.00
02/28/2014  Billing                     47.38     4        47.38
02/14/2014  Payment                    -31.80     4         0.00
01/28/2014  Billing                     31.97     4        31.80
01/07/2014  Payment                    -30.35     4        -0.17
12/27/2013  Billing                     30.35     4        30.18
12/09/2013  Payment                    -27.91     4        -0.17
11/27/2013  Billing                     27.91     4        27.74
11/14/2013  Payment                    -28.72     4        -0.17
10/30/2013  Billing                     28.72     4        28.55
10/10/2013  Payment                    -32.78     4        -0.17
09/27/2013  Billing                     32.78     4        32.61
09/10/2013  Payment                    -25.74     4        -0.17
08/27/2013  Billing                     25.74     4        25.57
08/26/2013  Payment                    -27.14     5        -0.17
08/20/2013  Late Charge                  4.35     2        26.97
07/25/2013  Billing                     22.62     4        22.62
07/05/2013  Payment                    -21.06     4         0.00
06/27/2013  Billing                     21.06     4        21.06
06/10/2013  Payment                    -23.40     4         0.00
```

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER       Page    5 of   13
Report Time: 10:29             Customer Recap Report                    CustRecap
```

Customer Information
========================================================================
```
Number       1659          Name          WATKINS LARRY
Rt/Acct-Sub  24/6120-1     Bill Address  1564 COUNTY ROAD 439
Cycle        1
Status       A             City, ST Zip  HILLSBORO, AL 35643
                           Srvc Address  1564 CO RD 439
```

Transaction Summary
========================================================================
```
Post Date  Description            Tran Amt Count    Balance
---------- ---------------------- -------- -----  ----------
05/28/2013 Billing                   23.40    4        23.40
05/13/2013 Payment                  -24.18    4         0.00
04/25/2013 Billing                   24.18    4        24.18
04/08/2013 Payment                  -22.62    4         0.00
03/26/2013 Billing                   22.62    4        22.62
03/07/2013 Payment                  -24.32    4         0.00
02/27/2013 Billing                   24.32    4        24.32
02/06/2013 Payment                  -27.94    4         0.00
01/25/2013 Billing                   27.94    4        27.94
01/07/2013 Payment                  -22.13    4         0.00
12/26/2012 Billing                   22.13    4        22.13
12/06/2012 Payment                  -33.02    4         0.00
11/27/2012 Billing                   33.02    4        33.02
11/05/2012 Payment                  -20.69    4         0.00
10/26/2012 Billing                   20.69    4        20.69
10/10/2012 Payment                  -19.96    4         0.00
09/24/2012 Billing                   19.96    4        19.96
09/10/2012 Payment                  -26.49    4         0.00
08/27/2012 Billing                   26.49    4        26.49
08/06/2012 Payment                  -39.55    2         0.00
07/30/2012 Billing                   39.55    2        39.55
07/03/2012 Payment                  -29.39    2         0.00
06/26/2012 Billing                   29.39    2        29.39
06/05/2012 Payment                  -27.94    2         0.00
05/29/2012 Billing                   27.94    2        27.94
05/03/2012 Payment                  -24.41    2         0.00
04/25/2012 Billing                   24.41    2        24.41
04/10/2012 Payment                  -33.84    2         0.00
03/28/2012 Billing                   33.84    2        33.84
03/01/2012 Payment                  -24.41    2         0.00
02/23/2012 Payment                  -38.00    3        24.41
02/22/2012 Billing                   24.41    2        62.41
02/21/2012 Late Charge                6.33    1        38.00
01/26/2012 Billing                   31.67    2        31.67
01/20/2012 Payment                  -35.39    3         0.00
01/19/2012 Late Charge                5.90    1        35.39
12/28/2011 Billing                   29.49    2        29.49
12/02/2011 Payment                  -28.04    2         0.00
11/22/2011 Billing                   28.04    2        28.04
11/07/2011 Payment                  -29.49    2         0.00
10/26/2011 Billing                   29.49    2        29.49
10/17/2011 Payment                  -29.02    2         0.00
09/23/2011 Billing                   29.02    2        29.02
```

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER      Page     6 of   13
Report Time: 10:29             Customer Recap Report                     CustRecap
```

Customer Information
================================================================================
```
Number      1659          Name          WATKINS LARRY
Rt/Acct-Sub 24/6120-1     Bill Address  1564 COUNTY ROAD 439
Cycle       1
Status      A             City, ST Zip  HILLSBORO, AL 35643
                          Srvc Address  1564 CO RD 439
```

Transaction Summary
================================================================================
| Post Date | Description | Tran Amt | Count | Balance |
|-----------|-------------|----------|-------|---------|
| 09/08/2011 | Payment | -24.98 | 2 | 0.00 |
| 08/25/2011 | Billing | 24.98 | 2 | 24.98 |
| 08/08/2011 | Payment | -27.67 | 2 | 0.00 |
| 07/20/2011 | Billing | 27.67 | 2 | 27.67 |
| 07/08/2011 | Payment | -27.00 | 2 | 0.00 |
| 06/23/2011 | Billing | 27.00 | 2 | 27.00 |
| 06/06/2011 | Payment | -29.02 | 2 | 0.00 |
| 05/23/2011 | Billing | 29.02 | 2 | 29.02 |
| 05/06/2011 | Payment | -71.01 | 2 | 0.00 |
| 04/21/2011 | Billing | 71.01 | 2 | 71.01 |
| 04/18/2011 | Payment | -68.63 | 2 | 0.00 |
| 03/24/2011 | Billing | 68.63 | 2 | 68.63 |
| 03/07/2011 | Payment | -66.76 | 2 | 0.00 |
| 02/23/2011 | Billing | 66.76 | 2 | 66.76 |
| 02/14/2011 | Payment | -73.39 | 2 | 0.00 |
| 01/20/2011 | Billing | 73.39 | 2 | 73.39 |
| 01/04/2011 | Payment | -18.24 | 2 | 0.00 |
| 12/21/2010 | Billing | 18.24 | 2 | 18.24 |
| 12/02/2010 | Payment | -20.26 | 2 | 0.00 |
| 11/23/2010 | Billing | 20.26 | 2 | 20.26 |
| 11/09/2010 | Payment | -17.57 | 2 | 0.00 |
| 10/20/2010 | Billing | 17.57 | 2 | 17.57 |
| 10/04/2010 | Payment | -19.58 | 2 | 0.00 |
| 09/21/2010 | Billing | 19.58 | 2 | 19.58 |
| 09/07/2010 | Payment | -29.02 | 2 | 0.00 |
| 08/24/2010 | Billing | 29.02 | 2 | 29.02 |
| 08/04/2010 | Payment | -23.63 | 2 | 0.00 |
| 07/22/2010 | Billing | 23.63 | 2 | 23.63 |
| 07/07/2010 | Payment | -22.28 | 2 | 0.00 |
| 06/23/2010 | Billing | 22.28 | 2 | 22.28 |
| 06/03/2010 | Payment | -20.26 | 2 | 0.00 |
| 05/20/2010 | Billing | 20.26 | 2 | 20.26 |
| 04/28/2010 | Payment | -20.26 | 2 | 0.00 |
| 04/21/2010 | Billing | 20.26 | 2 | 20.26 |
| 04/08/2010 | Payment | -20.94 | 2 | 0.00 |
| 03/23/2010 | Billing | 20.94 | 2 | 20.94 |
| 03/04/2010 | Payment | -30.37 | 2 | 0.00 |
| 02/23/2010 | Billing | 30.37 | 2 | 30.37 |
| 02/01/2010 | Payment | -21.61 | 2 | 0.00 |
| 01/21/2010 | Billing | 21.61 | 2 | 21.61 |
| 01/05/2010 | Payment | -18.91 | 2 | 0.00 |
| 12/22/2009 | Billing | 18.91 | 2 | 18.91 |
| 12/08/2009 | Payment | -29.02 | 2 | 0.00 |

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER      Page    7 of   13
Report Time: 10:29              Customer Recap Report                   CustRecap
```

Customer Information
================================================================================
```
Number        1659          Name            WATKINS LARRY
Rt/Acct-Sub   24/6120-1     Bill Address    1564 COUNTY ROAD 439
Cycle         1
Status        A             City, ST Zip    HILLSBORO, AL 35643
                            Srvc Address    1564 CO RD 439
```

Transaction Summary
================================================================================
```
Post Date  Description          Tran Amt Count      Balance
---------- -------------------- -------- -----  -----------
11/20/2009 Billing                 29.02     2        29.02
11/03/2009 Payment               -17.57     2         0.00
10/21/2009 Billing                 17.57     2        17.57
09/30/2009 Payment               -35.09     2         0.00
09/22/2009 Billing                 35.09     2        35.09
08/27/2009 Payment               -31.72     2         0.00
08/20/2009 Billing                 31.72     2        31.72
07/31/2009 Payment               -29.02     2         0.00
07/21/2009 Billing                 29.02     2        29.02
07/01/2009 Payment               -20.94     2         0.00
06/22/2009 Billing                 20.94     2        20.94
05/26/2009 Payment               -18.24     2         0.00
05/20/2009 Billing                 18.24     2        18.24
05/05/2009 Payment               -17.57     2         0.00
04/23/2009 Billing                 17.57     2        17.57
04/06/2009 Payment               -19.09     2         0.00
03/24/2009 Billing                 19.09     2        19.09
03/06/2009 Payment               -15.38     2         0.00
02/19/2009 Billing                 15.38     2        15.38
02/04/2009 Payment               -14.76     2         0.00
01/22/2009 Billing                 14.76     2        14.76
01/05/2009 Payment               -16.62     2         0.00
12/22/2008 Billing                 16.62     2        16.62
12/08/2008 Payment               -15.38     2         0.00
11/24/2008 Billing                 15.38     2        15.38
11/03/2008 Payment               -14.14     2         0.00
10/22/2008 Billing                 14.14     2        14.14
10/07/2008 Payment               -15.38     2         0.00
09/24/2008 Billing                 15.38     2        15.38
09/02/2008 Payment               -20.95     2         0.00
08/20/2008 Billing                 20.95     2        20.95
08/07/2008 Payment               -23.42     2         0.00
07/22/2008 Billing                 23.42     2        23.42
06/30/2008 Payment               -22.18     2         0.00
06/20/2008 Billing                 22.18     2        22.18
06/04/2008 Payment               -25.28     2         0.00
05/22/2008 Billing                 25.28     2        25.28
05/06/2008 Payment               -40.12     2         0.00
04/22/2008 Billing                 40.12     2        40.12
04/02/2008 Payment               -25.90     2         0.00
03/25/2008 Billing                 25.90     2        25.90
03/05/2008 Payment               -25.28     2         0.00
02/21/2008 Billing                 25.28     2        25.28
```

```
Report Date: 08/19/2019  WEST MORGAN-EAST LAWRENCE WATER      Page    8 of   13
Report Time: 10:29            Customer Recap Report                    CustRecap
```

Customer Information
================================================================================

```
Number       1659            Name         WATKINS LARRY
Rt/Acct-Sub  24/6120-1       Bill Address 1564 COUNTY ROAD 439
Cycle        1
Status       A               City, ST Zip HILLSBORO, AL 35643
                             Srvc Address 1564 CO RD 439
```

Transaction Summary
================================================================================

| Post Date | Description | Tran Amt | Count | Balance |
|-----------|-------------|----------|-------|---------|
| 01/31/2008 | Payment | -22.80 | 2 | 0.00 |
| 01/23/2008 | Billing | 22.80 | 2 | 22.80 |
| 01/03/2008 | Payment | -25.28 | 2 | 0.00 |
| 12/21/2007 | Billing | 25.28 | 2 | 25.28 |
| 12/11/2007 | Payment | -23.42 | 2 | 0.00 |
| 11/28/2007 | Billing | 23.42 | 2 | 23.42 |
| 11/05/2007 | Payment | -21.57 | 2 | 0.00 |
| 10/23/2007 | Billing | 21.57 | 2 | 21.57 |
| 10/02/2007 | Payment | -18.25 | 2 | 0.00 |
| 09/20/2007 | Billing | 18.25 | 2 | 18.25 |
| 09/05/2007 | Payment | -21.22 | 2 | 0.00 |
| 08/23/2007 | Billing | 21.22 | 2 | 21.22 |
| 08/06/2007 | Payment | -18.84 | 2 | 0.00 |
| 07/25/2007 | Billing | 18.84 | 2 | 18.84 |
| 07/05/2007 | Payment | -27.73 | 2 | 0.00 |
| 06/20/2007 | Billing | 27.73 | 2 | 27.73 |
| 06/04/2007 | Payment | -27.73 | 2 | 0.00 |
| 05/24/2007 | Billing | 27.73 | 2 | 27.73 |
| 05/04/2007 | Payment | -29.49 | 2 | 0.00 |
| 04/25/2007 | Billing | 29.49 | 2 | 29.49 |
| 04/03/2007 | Payment | -30.68 | 2 | 0.00 |
| 03/26/2007 | Billing | 30.68 | 2 | 30.68 |
| 03/19/2007 | Payment | -33.05 | 2 | 0.00 |
| 02/23/2007 | Billing | 33.05 | 2 | 33.05 |
| 02/05/2007 | Payment | -34.82 | 2 | 0.00 |
| 01/23/2007 | Billing | 34.82 | 2 | 34.82 |
| 01/16/2007 | Payment | -30.68 | 2 | 0.00 |
| 12/27/2006 | Billing | 30.68 | 2 | 30.68 |
| 12/14/2006 | Payment | -27.73 | 2 | 0.00 |
| 11/29/2006 | Billing | 27.73 | 2 | 27.73 |
| 11/06/2006 | Payment | -32.46 | 2 | 0.00 |
| 10/26/2006 | Billing | 32.46 | 2 | 32.46 |
| 10/06/2006 | Payment | -34.82 | 2 | 0.00 |
| 09/27/2006 | Billing | 34.82 | 2 | 34.82 |
| 09/12/2006 | Payment | -27.73 | 2 | 0.00 |
| 08/28/2006 | Billing | 27.73 | 2 | 27.73 |
| 07/31/2006 | Payment | -30.09 | 2 | 0.00 |
| 07/21/2006 | Billing | 30.09 | 2 | 30.09 |
| 06/28/2006 | Payment | -31.27 | 2 | 0.00 |
| 06/21/2006 | Billing | 31.27 | 2 | 31.27 |
| 05/31/2006 | Payment | -37.78 | 2 | 0.00 |
| 05/23/2006 | Billing | 37.78 | 2 | 37.78 |
| 04/27/2006 | Payment | -32.46 | 2 | 0.00 |

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER      Page    9 of   13
Report Time: 10:29              Customer Recap Report                   CustRecap
```

Customer Information
===============================================================================
```
Number      1659        Name          WATKINS LARRY
Rt/Acct-Sub 24/6120-1   Bill Address  1564 COUNTY ROAD 439
Cycle       1
Status      A           City, ST Zip  HILLSBORO, AL 35643
                        Srvc Address  1564 CO RD 439
```

Transaction Summary
===============================================================================
| Post Date | Description | Tran Amt | Count | Balance |
|-----------|-------------|----------|-------|---------|
| 04/21/2006 | Billing | 32.46 | 2 | 32.46 |
| 04/04/2006 | Payment | -47.84 | 2 | 0.00 |
| 03/27/2006 | Billing | 47.84 | 2 | 47.84 |
| 03/06/2006 | Payment | -30.68 | 2 | 0.00 |
| 02/24/2006 | Billing | 30.68 | 2 | 30.68 |
| 01/30/2006 | Payment | -34.24 | 2 | 0.00 |
| 01/23/2006 | Billing | 34.24 | 2 | 34.24 |
| 01/03/2006 | Payment | -37.78 | 2 | 0.00 |
| 12/21/2005 | Billing | 37.78 | 2 | 37.78 |
| 12/05/2005 | Payment | -38.38 | 2 | 0.00 |
| 11/29/2005 | Billing | 38.38 | 2 | 38.38 |
| 11/03/2005 | Payment | -37.19 | 2 | 0.00 |
| 10/26/2005 | Billing | 37.19 | 2 | 37.19 |
| 10/03/2005 | Payment | -32.46 | 2 | 0.00 |
| 09/26/2005 | Billing | 32.46 | 2 | 32.46 |
| 09/12/2005 | Payment | -38.97 | 2 | 0.00 |
| 08/29/2005 | Billing | 38.97 | 2 | 38.97 |
| 08/08/2005 | Payment | -40.74 | 2 | 0.00 |
| 07/22/2005 | Billing | 40.74 | 2 | 40.74 |
| 07/06/2005 | Payment | -40.15 | 2 | 0.00 |
| 06/29/2005 | Billing | 40.15 | 2 | 40.15 |
| 06/03/2005 | Payment | -38.97 | 2 | 0.00 |
| 05/23/2005 | Billing | 38.97 | 2 | 38.97 |
| 05/04/2005 | Payment | -23.58 | 2 | 0.00 |
| 04/25/2005 | Billing | 23.58 | 2 | 23.58 |
| 03/30/2005 | Payment | -21.81 | 2 | 0.00 |
| 03/24/2005 | Billing | 21.81 | 2 | 21.81 |
| 03/02/2005 | Payment | -24.76 | 2 | 0.00 |
| 02/21/2005 | Billing | 24.76 | 2 | 24.76 |
| 02/03/2005 | Payment | -38.38 | 2 | 0.00 |
| 01/24/2005 | Billing | 38.38 | 2 | 38.38 |
| 01/11/2005 | Payment | -29.49 | 2 | 0.00 |
| 12/27/2004 | Billing | 29.49 | 2 | 29.49 |
| 12/07/2004 | Payment | -21.22 | 2 | 0.00 |
| 11/29/2004 | Billing | 21.22 | 2 | 21.22 |
| 11/04/2004 | Payment | -21.22 | 2 | 0.00 |
| 10/22/2004 | Billing | 21.22 | 2 | 21.22 |
| 10/05/2004 | Payment | -24.32 | 2 | 0.00 |
| 09/22/2004 | Billing | 24.32 | 2 | 24.32 |
| 09/01/2004 | Payment | -31.42 | 2 | 0.00 |
| 08/24/2004 | Billing | 31.42 | 2 | 31.42 |
| 08/04/2004 | Payment | -32.01 | 2 | 0.00 |
| 07/23/2004 | Billing | 32.01 | 2 | 32.01 |

```
Report Date: 08/19/2019  WEST MORGAN-EAST LAWRENCE WATER    Page   10 of   13
Report Time: 10:29           Customer Recap Report                    CustRecap
```

Customer Information
================================================================================
```
Number      1659           Name         WATKINS LARRY
Rt/Acct-Sub 24/6120-1      Bill Address 1564 COUNTY ROAD 439
Cycle       1
Status      A              City, ST Zip HILLSBORO, AL 35643
                           Srvc Address 1564 CO RD 439
```

Transaction Summary
================================================================================

| Post Date | Description | Tran Amt | Count | Balance |
|-----------|-------------|----------|-------|---------|
| 07/06/2004 | Payment | -39.70 | 2 | 0.00 |
| 06/23/2004 | Billing | 39.70 | 2 | 39.70 |
| 05/28/2004 | Payment | -33.78 | 2 | 0.00 |
| 05/21/2004 | Billing | 33.78 | 2 | 33.78 |
| 05/06/2004 | Payment | -22.54 | 2 | 0.00 |
| 04/23/2004 | Billing | 22.54 | 2 | 22.54 |
| 04/05/2004 | Payment | -23.72 | 2 | 0.00 |
| 03/19/2004 | Billing | 23.72 | 2 | 23.72 |
| 03/12/2004 | Payment | -20.77 | 2 | 0.00 |
| 02/26/2004 | Billing | 20.77 | 2 | 20.77 |
| 02/02/2004 | Payment | -29.05 | 2 | 0.00 |
| 01/23/2004 | Billing | 29.05 | 2 | 29.05 |
| 01/02/2004 | Payment | -32.60 | 2 | 0.00 |
| 12/22/2003 | Billing | 32.60 | 2 | 32.60 |
| 12/15/2003 | Payment | -30.83 | 2 | 0.00 |
| 11/24/2003 | Billing | 30.83 | 2 | 30.83 |
| 11/10/2003 | Payment | -33.20 | 2 | 0.00 |
| 10/28/2003 | Billing | 33.20 | 2 | 33.20 |
| 10/06/2003 | Payment | -27.41 | 2 | 0.00 |
| 09/29/2003 | Billing | 27.41 | 2 | 27.41 |
| 09/05/2003 | Payment | -26.23 | 2 | 0.00 |
| 08/26/2003 | Billing | 26.23 | 2 | 26.23 |
| 08/11/2003 | Payment | -21.50 | 2 | 0.00 |
| 07/31/2003 | Billing | 21.50 | 2 | 21.50 |
| 07/24/2003 | Payment | -45.67 | 3 | 0.00 |
| 07/21/2003 | Late Charge | 7.61 | 1 | 45.67 |
| 06/25/2003 | Billing | 38.06 | 2 | 38.06 |
| 06/17/2003 | Payment | -40.44 | 2 | 0.00 |
| 06/14/2003 | Other | 40.44 | 1 | 40.44 |
| 05/20/2003 | Other | 33.33 | 2 | 0.00 |
| 05/06/2003 | Other | -33.33 | 1 | -33.33 |
| 04/20/2003 | Other | 48.12 | 2 | 0.00 |
| 04/08/2003 | Other | -48.12 | 1 | -48.12 |
| 03/20/2003 | Other | 39.25 | 2 | 0.00 |
| 03/07/2003 | Other | -39.25 | 1 | -39.25 |
| 02/20/2003 | Other | 43.39 | 2 | 0.00 |
| 02/10/2003 | Other | -43.39 | 1 | -43.39 |
| 01/20/2003 | Other | 33.33 | 2 | 0.00 |
| 01/13/2003 | Other | -33.33 | 1 | -33.33 |
| 12/20/2002 | Other | 35.69 | 2 | 0.00 |
| 12/17/2002 | Other | -35.69 | 1 | -35.69 |
| 11/20/2002 | Other | 40.44 | 2 | 0.00 |
| 11/18/2002 | Other | -40.44 | 1 | -40.44 |

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER      Page   11 of   13
Report Time: 10:29             Customer Recap Report                    CustRecap
```

Customer Information
===============================================================================
```
Number        1659          Name          WATKINS LARRY
Rt/Acct-Sub   24/6120-1     Bill Address  1564 COUNTY ROAD 439
Cycle         1
Status        A             City, ST Zip  HILLSBORO, AL 35643
                            Srvc Address  1564 CO RD 439
```

Transaction Summary
===============================================================================
| Post Date  | Description            | Tran Amt | Count | Balance |
|------------|------------------------|----------|-------|---------|
| 10/20/2002 | Other                  |    42.20 |   2   |    0.00 |
| 10/07/2002 | Other                  |   -42.20 |   1   |  -42.20 |
| 09/20/2002 | Other                  |    38.06 |   2   |    0.00 |
| 09/05/2002 | Other                  |   -38.06 |   1   |  -38.06 |
| 08/20/2002 | Other                  |    35.11 |   2   |    0.00 |
| 08/12/2002 | Other                  |   -35.11 |   1   |  -35.11 |
| 07/20/2002 | Other                  |    53.45 |   2   |    0.00 |
| 07/16/2002 | Other                  |   -53.45 |   1   |  -53.45 |
| 06/20/2002 | Other                  |    46.35 |   2   |    0.00 |
| 06/17/2002 | Other                  |   -46.35 |   1   |  -46.35 |
| 05/20/2002 | Other                  |    37.17 |   2   |    0.00 |
| 05/06/2002 | Other                  |   -37.17 |   1   |  -37.17 |
| 04/20/2002 | Other                  |    36.04 |   2   |    0.00 |
| 04/10/2002 | Other                  |   -36.04 |   1   |  -36.04 |
| 03/20/2002 | Other                  |    38.31 |   2   |    0.00 |
| 03/06/2002 | Other                  |   -38.31 |   1   |  -38.31 |
| 02/20/2002 | Other                  |    47.99 |   2   |    0.00 |
| 02/13/2002 | Other                  |   -47.99 |   1   |  -47.99 |
| 01/20/2002 | Other                  |    34.89 |   2   |    0.00 |
| 01/11/2002 | Other                  |   -34.89 |   1   |  -34.89 |
| 12/20/2001 | Other                  |    36.04 |   2   |    0.00 |
| 12/17/2001 | Other                  |   -36.04 |   1   |  -36.04 |
| 11/20/2001 | Other                  |    34.33 |   2   |    0.00 |
| 11/19/2001 | Other                  |   -34.33 |   1   |  -34.33 |
| 10/20/2001 | Other                  |    46.27 |   2   |    0.00 |
| 10/18/2001 | Other                  |   -46.27 |   1   |  -46.27 |
| 09/20/2001 | Other                  |    49.12 |   2   |    0.00 |
| 09/17/2001 | Other                  |   -49.12 |   1   |  -49.12 |
| 08/20/2001 | Other                  |     0.00 |   3   |    0.00 |
| 07/20/2001 | Other                  |    48.55 |   2   |    0.00 |
| 07/17/2001 | Other                  |   -48.55 |   1   |  -48.55 |
| 06/20/2001 | Other                  |    36.61 |   2   |    0.00 |
| 06/13/2001 | Other                  |   -36.61 |   1   |  -36.61 |
| 05/20/2001 | Other                  |    46.27 |   2   |    0.00 |
| 05/16/2001 | Other                  |   -46.27 |   1   |  -46.27 |
| 04/20/2001 | Other                  |    25.79 |   2   |    0.00 |
| 04/06/2001 | Other                  |   -25.79 |   1   |  -25.79 |
| 03/20/2001 | Other                  |    26.36 |   2   |    0.00 |
| 03/12/2001 | Other                  |   -26.36 |   1   |  -26.36 |
| 02/12/2001 | Other                  |   -36.04 |   1   |    0.00 |
| 01/15/2001 | Other                  |   -16.12 |   1   |   36.04 |
| 12/13/2000 | Other                  |   -24.66 |   1   |   52.16 |
| 11/16/2000 | Other                  |   -30.35 |   1   |   76.82 |

PLS_WATKINS_000011

## Customer Information

```
===============================================================================
Number      1659          Name        WATKINS LARRY
Rt/Acct-Sub 24/6120-1     Bill Address 1564 COUNTY ROAD 439
Cycle       1
Status      A             City, ST Zip HILLSBORO, AL 35643
                          Srvc Address 1564 CO RD 439
```

## Transaction Summary

| Post Date | Description | Tran Amt | Count | Balance |
|-----------|-------------|----------|-------|---------|
| 10/16/2000 | Other | -32.05 | 1 | 107.17 |
| 09/25/2000 | Other | 30.96 | 1 | 139.22 |
| 08/10/2000 | Other | 36.04 | 1 | 108.26 |
| 07/12/2000 | Other | 36.04 | 1 | 72.22 |
| 06/15/2000 | Other | 34.90 | 1 | 36.18 |
| 05/09/2000 | Other | 74.63 | 1 | 1.28 |

PLS_WATKINS_000012

```
Report Date: 08/19/2019   WEST MORGAN-EAST LAWRENCE WATER        Page    13 of   13
Report Time: 10:29            Customer Recap Report                         CustRecap
```

## Service General
```
==============================================================================
Service Id    1405         Cust#  1659      Route/Account-Sub  24/6120-1
Line Id       1405         Full Name    WATKINS, LARRY
Meter #       4474463      Srvc Address  1564 CO RD 439
Electronic #  7729785      Service Type  WTR-WATER SERVICE
```

## Service Detail
```
==============================================================================
Status       A          Activated                    S/O #        0
Class        RES        Deactivated                  S/O #
Category
Tenants      1          Assoc Srvc Id             Number Dials  0
Rate Code    W01        Use/Radio Flag   R        Unit Measure
Tax Code     TX1        High Pres/Volt            Multiplier    0
Late Code    LC1                                  Constant      0
Disc Rate
Demand Min   0.00          Important Dates
                          Turn On                 Curr Bill   08/05/2019
                          First Bill              Turn Off
                          Prev Bill   07/05/2019  Final Bill
```

## Service Readings
```
==============================================================================
Read Date     Reading     Usage Cmt      Charges    Adjust     Tax Chg
----------  ----------  ---------- ---  ----------  ---------- ----------
08/01/2019      4142        135            99.26                   3.97
07/01/2019      4007         71            50.35                   2.01
06/03/2019      3936        121            89.11                   3.56
04/30/2019      3815         77            55.22                   2.21
04/01/2019      3738        117 L*         86.21                   3.45
03/07/2019      3621         98            72.25                   2.89
02/04/2019      3523         61            42.24                   1.69
01/02/2019      3462        150           110.13                   4.41
12/04/2018      3312         25            13.04                   0.52
11/01/2018      3287         70            49.54                   1.98
10/02/2018      3217         67            47.11                   1.88
08/31/2018      3150        117            86.21                   3.45
08/02/2018      3033        195           142.76                   5.71
07/03/2018      2838         73            51.97                   2.08
05/31/2018      2765         61            42.24                   1.69
05/01/2018      2704         47            30.88                   1.24
04/02/2018      2657         43            27.64                   1.11
03/02/2018      2614         30            17.09                   0.68
02/02/2018      2584        157           115.21                   4.61
01/03/2018      2427        132            97.08                   3.88
12/01/2017      2295         73            51.97                   2.08
11/01/2017      2222         35            21.15                   0.85
10/02/2017      2187         31            17.90                   0.72
09/01/2017      2156         56            40.18                   1.61
08/02/2017      2100         75            55.60                   2.22
```