FILED
2021 Dec-01  PM 11:42
U.S. DISTRICT COURT
N.D. OF ALABAMA

# EXHIBIT 1

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ALABAMA
NORTHEASTERN DIVISION

| | | |
|---|---|---|
| TOMMY LINDSEY, et al., | ) | |
| | ) | |
| Plaintiffs, | ) | |
| | ) | |
| v. | ) | CIVIL ACTION NUMBER |
| | ) | 5:15-cv-01750-AKK |
| 3M COMPANY, et al., | ) | |
| | ) | |
| Defendants. | ) | |

## DECLARATION OF TIMOTHY C. DAVIS
## IN SUPPORT OF ATTORNEY FEE AND EXPENSE AWARD

I, Timothy C. Davis, am competent to testify as to the matters stated herein, and based on my own personal knowledge, state as follows in support of the motion in this case by the Class Representatives for an award of attorney fee and expenses:

1.    I am a shareholder in and the managing partner of Heninger Garrison Davis, LLC (HGD).  I primarily work in HGD's main office at 2224 1st Avenue North, Birmingham, Alabama, 35203.

2.    I and my partners Lew Garrison and Chris Hood are Class Counsel in this case, together with Kevin Hannon of the Hannon Law Firm, LLC, in Denver, Colorado.  We have represented the Class Representatives since July of 2018.  The amount of our work on behalf of the Class is reported in Exhibit A of this Declaration, where the attorney hours of Class Counsel (myself and Messrs. Garrison, Hood, and Hannon) are stated, together with the attorney time expended for the Class by three senior associates of HGD (Mark Ekonen, Jeanie Sleadd, and Caroline Hollingsworth).  Time expended by junior associates and staff is not reported.

3.      All the reported work of Class Counsel, inclusive of HGD's senior associates, was necessary, and the work efficiently and very powerfully advanced the case and the interests of the Class, leading to the Settlement.

4.      Exhibit A shows that 4,098.49 attorney hours were expended on behalf of the Class.  Those hours, multiplied by each attorney's hourly rate, produce a lodestar of $3,261,997.  The rate for each attorney is drawn from the Laffey Matrix, found at http://www.laffeymatrix.com/see.html, which counts years of experience from when the lawyer graduates from law school.

5.      Each senior associate of HGD whose work for the Class is reported in Exhibit A has ten years of experience practicing in complex civil cases.  The decades of experience of Class Counsel in complex civil litigation, including environmental cases of this type, are described in Docs. 202-45, 202-46.

6.      Class Counsel incurred $845,353 in expenses advancing the case for the Class.  $828,578 were incurred by HGD, and $16,775 were incurred by the Hannon Law Firm.  These expenses are reasonable and were necessitated by difficult, complex, and intertwined issues in the case.  Exhibit B of this Declaration, in itemized fashion, reports all of these expenses of the two law firms.  Exhibit C reports them only for the experts employed, summing all the payments by expert, including the vendor which provided Class Counsel with indispensable assistance with document review.

7.      In addition to the work of Class Counsel, the two law firms which previously served as counsel for the Plaintiffs in this case – Friedman Dazzio & Zulanas, P.C. and Davis & Whitlock, P.C. – devoted 2,006.15 hours of attorney time to litigating for the proposed class, producing a lodestar of $684,980.  That attorney time was expended on important tasks including, but not limited to, investigation, complaint drafting and amendment, successfully opposing the first dispositive motions, and discovery, according to records furnished to me by those two firms.

*(signature on next page)*

I declare under penalty of perjury that the foregoing declaration is true and correct to the best of my knowledge, information and belief.

Signed this 1st day of December, 2021, by:

Timothy C. Davis, Managing Partner

HENINGER GARRISON DAVIS, LLC

# EXHIBIT A

| KH Time Sheet 3M Alabama | | | |
|---|---|---|---|
| Billing Date | Attorney | Explanation | Hours |
| 2/1/2019 | KH | Emails to co-counsel re: Daikin patent, article re: PFOAs, info re: degradation studies, send 3 more articles | 0.60 |
| 2/4/2019 | KH | Initial meeting with Chris and Tim AAJ | 1.00 |
| 2/12/2019 | KH | Email to/from Tim re: assoc arrangements | 0.20 |
| 3/1/2019 | KH | Emails with Tim & Chris re: client prop inspections and pot'l experts | 0.40 |
| 3/2/2019 | KH | follow up Emails with Tim | 0.30 |
| 3/4/2019 | KH | Call with Tim, CBH, ME | 1.00 |
| 3/8/2019 | KH | Communications with CBH re 30(b)6 and inspection of client properties. | 0.30 |
| 3/11/2019 | KH | Travel Denver to Birmingham | 4.70 |
| 3/11/2019 | KH | Dinner meeting with Tim | 1.50 |
| 3/12/2019 | KH | Client property inspections | 4.00 |
| 3/12/2019 | KH | Conf call with Jeff Friedman, Lee Patterson, CBH re document database. | 0.80 |
| 3/13/2019 | KH | Travel Birmingham to Denver | 4.70 |
| 3/13/2019 | KH | Emails w/ Chris and Tim re: Friedman mtn | 0.40 |
| 3/14/2019 | KH | Call with Tim and Chris | 0.20 |
| 3/20/2019 | KH | Conference Call w/ Bryan Pate | 2.00 |
| 3/20/2019 | KH | Rvw Neal Declaration from Shaughnessy | 0.50 |
| 3/22/2019 | KH | Rvw Order Granting KSH pro hac vice | 0.10 |
| 3/22/2019 | KH | Status Conference | 1.00 |
| 3/22/2019 | KH | Communications with CBH and TCD re status conf. | 0.30 |
| 3/27/2019 | KH | Rvw Amd'd Scheduling Order re: exp rpts | 0.20 |
| 4/5/2019 | KH | Drop box  link for 3M depos docs | 0.20 |
| 4/8/2019 | KH | Sent other case briefs to Mark, Chris, Tim | 0.50 |
| 4/9/2019 | KH | Meeting to discuss litigation strategy | 0.40 |
| 4/9/2019 | KH | Emails to Chris, Mark, Tim re: conf call 4/11 | 0.40 |
| 4/11/2019 | KH | Conf call with  Mark, Chris, Tim | 0.40 |
| 4/11/2019 | KH | Emails from Mark re: pot'l experts | 0.30 |
| 4/16/2019 | KH | Email Tim re: Crawford test results | 0.10 |
| 4/18/2019 | KH | Email to Tim to set up call | 0.10 |
| 4/20/2019 | KH | Conf call with Bryan Pate | 2.00 |
| 4/26/2019 | KH | Email Tim re: pot'l expert Randall Bell | 0.20 |
| 4/26/2019 | KH | Email from Chris re: issues for R Tackett | 0.20 |
| 4/26/2019 | KH | Communications with TD, CBH, MRE, WLG re potential expert. | 0.30 |
| 4/26/2019 | KH | Conf call with expert Connors | 1.00 |
| 4/28/2019 | KH | Email to Tim Chris Mark re: Bartell// compounds found in soil at 3M | 0.50 |
| 4/30/2019 | KH | Call with Dr. Randall Tackett, Tim, Chris, Lew, Mark | 1.00 |
| 5/1/2019 | KH | Email from Chris re:  round 1 test results from Shaun Crawford | 0.30 |
| 5/3/2019 | KH | Email to Tim and Chris re: R. Bell | 0.20 |
| 5/4/2019 | KH | Email to R. Bell cc Tim, Chris re: attached signed retainer ltr | 0.50 |
| 5/4/2019 | KH | Work on Amended Complaint | 4.00 |
| 5/4/2019 | KH | Conf call with CBH and TCD re experts, amending complaint, soil sample results. | 1.00 |
| 5/5/2019 | KH | Emails to /from Tim, Chris re: amending complaint, attaching drafts, jury | 0.30 |
| 5/5/2019 | KH | Work on Amended Complaint and scheduling order | 4.00 |
| 5/6/2019 | KH | Emails to/from Chis, Mark, Tim re; Round 2 test results | 0.70 |
| 5/6/2019 | KH | Work on Consolidated Individual Class Action Complaint | 5.00 |
| 5/7/2019 | KH | Emails to Chris, Tim re: info on interpreting PFAS lab reports | 0.30 |
| 5/7/2019 | KH | Emails to/from Chris Tim re: filing an erratum to Amd'd Complaint | 0.40 |

| | | | |
|---|---|---|---|
| 5/13/2019 | KH | Emails from Chris attaching RFPs to Daikin | 0.40 |
| 6/3/2019 | KH | Rvw Dfnts' Ans to 3d Amd'd Complaint | 0.30 |
| 6/6/2019 | KH | Rvw Dfnt's 3M and Dyneon Mem in Support of Mtn to Dismiss | 0.40 |
| 6/6/2019 | KH | Rvw Briefing Schedule | 0.20 |
| 6/7/2019 | KH | Communications with CBH and TCD re mass appraiser. | 0.50 |
| 6/10/2019 | KH | Review of complaint, briefs, previously filed motion to dismiss and Court's order sent by CBH to TCD, ME. | 0.70 |
| 6/10/2019 | KH | Rvw from CBH to TCD 3M's latest 10Q. Reviewed pertinent section on PFCs | 0.50 |
| 6/10/2019 | KH | Review of complaint, briefs, previously filed motion to dismiss and Court's order sent by CBH re MRE, TD. | 0.30 |
| 6/12/2019 | KH | Emails to/from Mark re: Alabama cases re: losses | 0.50 |
| 6/12/2019 | KH | Emails to/from Chris re: stock jury instructions; out of pocket expense of bottled water, etc | 0.40 |
| 6/12/2019 | KH | Work on Rspns to Mtn to Disimiss | 3.00 |
| 6/12/2019 | KH | Review of law on medical monitoring; communications with CBH, ME and TCD re this topic. | 0.80 |
| 6/13/2019 | KH | Work on Rspns to Mtn to Disimiss | 4.00 |
| 6/14/2019 | KH | Emails to/from Chris re: medical monitoring | 0.30 |
| 6/14/2019 | KH | Prepare and file Pltfs' Opp to Mtn to Dismiss | 6.00 |
| 6/17/2019 | KH | Rvw email from Tim re: conf call schedule | 0.10 |
| 6/18/2019 | KH | Email from Dfnt requesting ext to respond to RFP | 0.10 |
| 6/19/2019 | KH | Rvw Dfnts' Brief in Support of Mtn to Dismiss | 0.30 |
| 6/19/2019 | KH | Conf call with co-counsel re: property appraisals | 1.00 |
| 6/21/2019 | KH | Email from Chris re: developing search terms, rvw email from Dfntn on terms | 0.10 |
| 6/26/2019 | KH | Rvw Emails between C Hood and Dfnt re: search terms, re: Science day for | 0.40 |
| 6/28/2019 | KH | Communications with TCD and CBH re invoice from expert. | 0.20 |
| 7/1/2019 | KH | Rvw Email from Dfnt re: responses to RFP | 0.30 |
| 7/9/2019 | KH | Rvw email from Chris re: appraiser and site visit set form July 10 | 0.10 |
| 7/9/2019 | KH | T/c with Appraiser Edmond Eslava | 1.50 |
| 7/10/2019 | KH | Rvw Emails from Chris re: conf call, rvw draft list of search terms | 0.40 |
| 7/11/2019 | KH | Email to Tim, Mark, Chris re: Buddy | 0.10 |
| 7/13/2019 | KH | Rvw Email from Chris re: conf call | 0.10 |
| 7/14/2019 | KH | Emails to/from Chris re: conf call | |
| 7/15/2019 | KH | Emails to/from Tim Chris Mark re: Tennessee river fish studies, GAC ineffective at removing PFBA, setting conf call | 0.40 |
| 7/16/2019 | KH | Emails to/from Chris, Mark re: 3M Ala search terms, work on revising lists | 0.70 |
| 7/16/2019 | KH | Rvw memo from TCD re PFOA, medical surveillance, etc. | 0.20 |
| 7/16/2019 | KH | Call with TCD, ME and CBH re health advisories and scientific data. | 0.70 |
| 7/16/2019 | KH | Call with MRE, TD and CBH re health advisories and scientific data. | 0.60 |
| 7/24/2019 | KH | Emails to/from Chris, Tim re: conf call on blended water | 0.20 |
| 7/29/2019 | KH | Email Chris sending images | 0.30 |
| 7/29/2019 | KH | Mtg. with TCD in San Diego. | 1.00 |
| 8/1/2019 | KH | Emails to Chris & Mark re: follow up on discovery responses from Dailkin, bill for Randy Bell | 0.20 |
| 8/6/2019 | KH | Rvw Email from Dfnt re: responses to RFP | 0.30 |
| 8/9/2019 | KH | Tel. conf. with MRE, CBH and TD re expert. | 0.30 |
| 8/16/2019 | KH | Emails to/from Chris, Tim re: deadlines, conf calls, discovery requests | 0.60 |
| 8/19/2019 | KH | Email to Chris re: disc rqst objection | 0.50 |
| 8/28/2019 | KH | Email to Chris re: meeting | 0.10 |
| 8/29/2019 | KH | Rvw and respond to email re: doc collection time | 0.30 |
| 9/3/2019 | KH | Email to chris re: status of modified schedule for expts | 0.10 |

| 9/3/2019 | KH | Emails from/to Chris re: amd'd complaint | 0.20 |
|---|---|---|---|
| 9/3/2019 | KH | Email requesting copy of Allstate Brief | 0.10 |
| 9/4/2019 | KH | Rvw letter to Christian King re: prop insp | 0.10 |
| 9/6/2019 | KH | Emails to/from Chris re: inspection of Daikin property | 0.40 |
| 9/9/2019 | KH | Review email requesting inspection; rqst video of property by KSH to C Hood | 0.20 |
| 9/10/2019 | KH | Work on Mtn for Class Cert | 4.00 |
| 9/11/2019 | KH | Review Email from Connors re: travel and video of property inspection | 0.20 |
| 9/11/2019 | KH | Rvw Email travel arrangements by Connor | 0.10 |
| 9/16/2019 | KH | Emails to/from C Hood re class cert deadline push back date | 0.20 |
| 9/18/2019 | KH | Rvw Email from Chris to Brettlyn Miller re: research on 3M and Dailkin pollution | 0.10 |
| 9/18/2019 | KH | Email to Chris re: depo prep | 0.10 |
| 9/22/2019 | KH | Send links to Chris re: Alabama drinking water | 0.20 |
| 9/27/2019 | KH | Email draft of class cert memo to Chris | 0.10 |
| 9/28/2019 | KH | Work on Mtn for Class Cert | 3.00 |
| 9/29/2019 | KH | Work on Mtn for Class Cert | 2.00 |
| 10/1/2019 | KH | Rvw Order Re: Pretrial deadlines | 0.10 |
| 10/1/2019 | KH | Rvw Email from Chris re: Lindsey and Watkins declaration | 0.30 |
| 10/1/2019 | KH | Revisions on declarations, email to Chris | 1.50 |
| 10/2/2019 | KH | Response to email from Chris re: class mtn deadline and deposing Ptfs | 0.10 |
| 10/2/2019 | KH | Emails to/ fromChris re: nuisance question; dates avaiable for depo prep | 0.40 |
| 10/4/2019 | KH | Email to Tim, Chris, Mark re: Daikin now AFFF MDL | 0.10 |
| 10/14/2019 | KH | Tel. conf. with TCD and CBH re discovery, experts, etc. | 1.40 |
| 10/15/2019 | KH | Emails from/to Chris re: Connors' property inspection | 0.20 |
| 10/23/2019 | KH | Email to Chris, Mark re: date gac operational at WMEL | 0.10 |
| 10/24/2019 | KH | Email re: alternate sources of PFAs | 0.10 |
| 11/1/2019 | KH | Email to Chris re: depo prep video; ttravel schedules | 0.20 |
| 11/3/2019 | KH | Email to Chris re: request depo schedule | 0.10 |
| 11/4/2019 | KH | Emails from /to Chris re: inspetion schedules | 0.10 |
| 11/5/2019 | KH | Rvw emails from Chris re: Crawford affidavit, Connors' email re: sampling | 0.40 |
| 11/6/2019 | KH | Email to Chris re: phone call | 0.10 |
| 11/6/2019 | KH | Conf. call with TCD and CH re client depo prep, site inspection, class cert motion, | 1.50 |
| 11/12/2019 | KH | Travel Denver to Birmingham | 4.70 |
| 11/13/2019 | KH | Client depo prep | 4.00 |
| 11/14/2019 | KH | Client depo prep | 4.00 |
| 11/14/2019 | KH | Email Chris article on PFAs | 0.10 |
| 11/14/2019 | KH | Email to co-counsel re: working on brief for Class Certification | 0.20 |
| 11/14/2019 | KH | Work on Class Certification Brief | 4.00 |
| 11/15/2019 | KH | Email co-counsel brief drft | 0.10 |
| 11/15/2019 | KH | Travel Birmingham to Denver | 4.70 |
| 11/16/2019 | KH | Work on Class Certification Brief | 5.00 |
| 11/18/2019 | KH | Email to Tim, Chris re: photos work product from site inspection | 0.40 |
| 11/18/2019 | KH | Email to Chris, Tim re: photos and files from site inspection | 0.20 |
| 11/19/2019 | KH | Travel Denver to Birmingham | 4.70 |
| 11/20/2019 | KH | Inspection of Daikin America with Dr. Connors | 2.00 |
| 11/20/2019 | KH | Prep of clients for deposition; meeting with CBH and TCD. | 4.00 |
| 11/21/2019 | KH | Class Rep deposition | 4.00 |
| 11/22/2019 | KH | Class Rep deposition | 4.00 |
| 11/22/2019 | KH | Travel Birmingham to Denver | 4.70 |
| 11/23/2019 | KH | Review of draft of factual section of class cert brief | 1.20 |
| 11/23/2019 | KH | T/c with Grandjean | 1.40 |
| 11/24/2019 | KH | Email to Chris, Mark, Tim re: trial exhitbit of test results | 0.10 |
| 11/24/2019 | KH | Email to Chris re: ethylene oxide | 0.10 |

| | | | |
|---|---|---|---|
| 11/25/2019 | KH | Prepare and file Pltfs' Mtn for Leave to Exceed Page Limits | 0.40 |
| 11/25/2019 | KH | Email from/to Chirt re: Pate facts; meeting schedule with Pate | 0.20 |
| 11/26/2019 | KH | Rvw Dfnt Daikin's Memo in Rspns to Mtn for leave to exceed page limits | 0.10 |
| 11/26/2019 | KH | Work on Class Certification Brief | 3.00 |
| 11/26/2019 | KH | Email to co-counsel re: setting up conf call re: brief for Class Certification | 0.10 |
| 11/26/2019 | KH | Rvw Daikin's Mtn to Join Daikin's Memo re: exceed page limits | 0.10 |
| 11/26/2019 | KH | Email to Chris re: 2010 tests as exhibit | 0.10 |
| 11/26/2019 | KH | Email from/ to Chris re: Dfnts' ques on discovery responses | 0.20 |
| 11/27/2019 | KH | Work on Class Certification Brief | 3.00 |
| 11/27/2019 | KH | Email to co-counsel re: Judge's brief requirements | 0.20 |
| 11/27/2019 | KH | Email to co-counsel re: class reps affidavits | 0.10 |
| 11/29/2019 | KH | Emails to co-counsel re: brief review | 0.20 |
| 11/29/2019 | KH | Emails from/to Chris re: brief | 0.50 |
| 11/29/2019 | KH | Work on Class Certification Brief | 5.00 |
| 11/30/2019 | KH | Emails from/to Chris re: brief | 0.70 |
| 12/1/2019 | KH | Work on Class Certification Brief | 5.00 |
| 12/1/2019 | KH | Emails to/from Tim re: brief status | 0.30 |
| 12/2/2019 | KH | Work on Class Certification Brief | 4.00 |
| 12/2/2019 | KH | Emails to/from  Chris, Tim re: brief issues of bad water, medical monitoring, prop value, exhibits, public nuisance, Crawford declaration | 1.50 |
| 12/2/2019 | KH | Email to Chris re: KSH affidavit, sent Aff of Dodd to Chris | 0.10 |
| 12/3/2019 | KH | Email to Chris, Tim re: class members | 0.70 |
| 12/3/2019 | KH | Email Chris KSH CV | 0.10 |
| 12/3/2019 | KH | Rvw email from Chris re: Filing verfiication of Mtn to Certify Class | 0.40 |
| 12/3/2019 | KH | Prepare and file Pltfs' Mtn and Memo for Class Certification | 6.00 |
| 12/4/2019 | KH | Emails to/from Chris re: conf call | 0.30 |
| 12/4/2019 | KH | Conf call with co-counsel re: depos | 0.50 |
| 12/9/2019 | KH | Email 30(b)(6) depo notice to Chris | 0.10 |
| 12/9/2019 | KH | Review of expert reports; tel conf. with ME, CBH, WLG and TCD | 1.50 |
| 12/9/2019 | KH | Review expert reports; tel conf. with TD, CBH, WLG and MRE | 0.50 |
| 12/9/2019 | KH | Rvw 3M's Mtn to Strike Pltf's Mtn for Class Cerification | 0.30 |
| 12/10/2019 | KH | Email to Tim, Chris sending Grandjean report | 0.20 |
| 12/12/2019 | KH | Email to Mark, Desiree, Tim re: docs experts did not rely on | 0.20 |
| 12/13/2019 | KH | Email to Chris, Tim re: Pate depo prep | 0.10 |
| 12/13/2019 | KH | Email to Chris re: exhibits experts considererd | 0.10 |
| 12/13/2019 | KH | Conf call with expert Grandjean | 2.00 |
| 12/13/2019 | KH | Conf call with co-counsel | 1.00 |
| 12/15/2019 | KH | Communications with TCD and CBH  re experts; scheduling depositions; review of scientific article. | 0.60 |
| 12/17/2019 | KH | Rvw email from paralegal re: Jim Tarr | 0.10 |
| 12/17/2019 | KH | Conf. call with expert with CBH and TCD. | 1.00 |
| 12/19/2019 | KH | Email to Chris re: Dfnts' rule 26 reports | 0.20 |
| 12/20/2019 | KH | Rvw email from Chris re: adding Venetia as class rep | 0.10 |
| 12/20/2019 | KH | Rvw email from Chris to Dfnts: exp depos | 0.20 |
| 12/23/2019 | KH | Rvw email from Dfnts re: response to Hood's letter re: expert depos | 0.30 |
| 12/23/2019 | KH | Email to Chris, Tim re: briefing and experts, rvw letter from Dfnts | 0.20 |
| 12/24/2019 | KH | Communication with TCD re: potential expert | 0.40 |
| 12/26/2019 | KH | T/c with Grandjean | 1.50 |
| 12/28/2019 | KH | Conf call with potential expert; follow-up communications with CBH, TD and MRE | 2.00 |
| 12/29/2019 | KH | Travel Denver to Santa Ana | 4.50 |
| 12/30/2019 | KH | Depo prep Detwiler | 5.00 |
| 12/30/2019 | KH | Travel Santa Ana to Denver | 4.50 |

| 12/30/2019 | KH | Rvw email from paralegal re: Jim Tarr | 0.10 |
|---|---|---|---|
| 12/30/2019 | KH | Conf call with CBH, ME and TCD; communication with defense counsel | 1.40 |
| 1/1/2020 | KH | Travel Denver to Atlanta | 5.00 |
| 1/2/2020 | KH | Depo prep Ryan and Detwiler | 6.00 |
| 1/2/2020 | KH | Emails to/from co-counsel re: expt reports | 0.30 |
| 1/3/2020 | KH | Deposition of Detwiler | 5.25 |
| 1/3/2020 | KH | Travel Atlanta to Denver | 5.00 |
| 1/4/2020 | KH | Emails re: travel arrangement | 0.10 |
| 1/4/2020 | KH | Work on expert reports | 7.00 |
| 1/5/2020 | KH | Emails to/from Tim re: expert rpts | 0.10 |
| 1/5/2020 | KH | Emails to/from Chris re: Pate's draft, Connor report | 0.40 |
| 1/5/2020 | KH | Work on expert reports | 4.00 |
| 1/6/2020 | KH | Conf call with Tim Davis | 0.60 |
| 1/6/2020 | KH | Emails to co-counsel re: Dfnts' affidavits against class cert | 0.30 |
| 1/6/2020 | KH | Emails to/from co-counsel re: exp affs | 0.30 |
| 1/6/2020 | KH | Rvw Billings Pltfs' Mtn for Leave to Intervene and their Objection to Plts' Mtn for Class Certification | 0.20 |
| 1/6/2020 | KH | Rvw Dfnt's Rspns to Pltfs' Mtn for Class Certification | 0.60 |
| 1/6/2020 | KH | Rvw email re: Mtn to Intervene by Billings Pltfs | 0.20 |
| 1/6/2020 | KH | Prepare and file expert dislcosures | 6.00 |
| 1/7/2020 | KH | Rvw Evidentiary Submission  in Support of Daikins' respons to Pltfs' Mtn for Cert | 0.30 |
| 1/9/2020 | KH | Depo prep of Ryan | 6.00 |
| 1/13/2020 | KH | Pltfs' Opp to Billings Pltfs' Mtn for Leave to Reply In Support of Mtn to Intervene | 4.00 |
| 1/13/2021 | KH | Rvw Billings Pltfs' conditional reply to Pltfs' Response in Opp to Mtn to Intervene | 0.30 |
| 1/7/2020 | KH | Email to co-counsel re: std of care dealline | 0.30 |
| 1/7/2020 | KH | Email to Chris, Mark re: waiving medical privilege | 0.10 |
| 1/8/2020 | KH | Email to co-counsel re: reference table | 0.10 |
| 1/8/2020 | KH | Prepare Affidavit of KH | 0.60 |
| 1/19/2020 | KH | Travel Denver to Atlanta | 5.00 |
| 1/9/2020 | KH | Depo prep Ryan | 5.50 |
| 1/20/2020 | KH | Emails to co-counsel sending various articles | 0.60 |
| 1/21/2020 | KH | Deposition of Ryan | 7.50 |
| 1/21/2020 | KH | Travel Atlanta to Denver | 5.00 |
| 1/27/2020 | KH | Emails to co-counsel sending 3M resignation letter; suggestion on statements; time for exp disclosures; articles on PFOAs, EPA info, Scotchguard, rising levels in | 0.90 |
| 1/28/2020 | KH | Meet and confer re: Lindsey 30(b)(6) notice | 0.40 |
| 1/28/2020 | KH | Email to co-counsel sending publication on med monitoring | 0.10 |
| 1/29/2020 | KH | Email to co-cojunsel sending fed grand jury | 0.10 |
| 1/30/2020 | KH | Travel Denver to Boston | 6.00 |
| 1/31/2020 | KH | Deposition of Barbara Beck | 6.00 |
| 2/1/2020 | KH | Email to Tim, Chris sending info on med monitoring | 0.10 |
| 2/1/2020 | KH | Rvw Billings' Opp to Class Certifcation | 0.20 |
| 2/3/2020 | KH | Deposition of Grandjean | 8.00 |
| 2/3/2020 | KH | Travel Boston to Denver | 6.00 |
| 2/3/2020 | KH | Email to Tim re: Grandjean depo | 0.10 |
| 2/6/2020 | KH | Emails to co-counsel sending publications | 0.60 |
| 2/6/2020 | KH | T/c with Tim Davis re: Daikin docs | 0.50 |
| 2/6/2020 | KH | Meeting to discuss doc review findings with KH, Chris, Tim, Caroline and Mark | 1.50 |
| 2/11/2020 | KH | Emails from/to Tim re: Greenburg depo,  issuing subpoena | 0.20 |
| 2/13/2020 | KH | Travel Denver to Philadelphia | 5.50 |
| 2/14/2020 | KH | Deposition of Greenberg | 6.00 |
| 2/14/2020 | KH | Travel Philadelphia to Denver | 5.50 |

| 2/14/2020 | KH | Rvw Brief in Support of Mtn to Dis 3M et al | 0.40 |
|---|---|---|---|
| 2/17/2020 | KH | Rvw email re: Chicago depo | 0.10 |
| 2/18/2020 | KH | Email to Chris. Tim re: travel | 0.10 |
| 2/19/2020 | KH | Rvw Daikins' Answer to 3d Amd Complaint | 0.80 |
| 2/19/2020 | KH | Travel Denver to Birmingham | 4.70 |
| 2/21/2020 | KH | Daikin 30(b)(6) depo | 3.00 |
| 2/21/2020 | KH | Rvw Mtn to Contiue Subpoena  re: West Lawrence Water | 0.20 |
| 2/21/2020 | KH | Travel Birmingham to Denver | 4.70 |
| 2/25/2020 | KH | Travel Denver to San Jose CA | 4.70 |
| 2/26/2020 | KH | Deposition of Frankel | 6.50 |
| 2/26/2020 | KH | Travel San Jose CA to Denver | 4.70 |
| 2/27/2020 | KH | Email to co-counsel re: theme of Frankl depo | 0.20 |
| 2/28/2020 | KH | Rvw Ptfs' Rspns in Opp to Mtn to Continue Subpeona | 0.20 |
| 3/1/2020 | KH | Email to co-counsel sending exh 52 | 0.10 |
| 3/2/2020 | KH | Email to Chris, Tim re documents | 0.10 |
| 3/2/2020 | KH | Email to co-counsel sending 3M Tox research, Project Priorities, 2003 Meeting, Exh list, Mtn to amend | 0.40 |
| 3/3/2020 | KH | Emails from/to Chris re: 3M objections | 0.10 |
| 3/4/2020 | KH | Rvw email letter from C. King re discovery rqst issues, blood work | 0.40 |
| 3/6/2020 | KH | Rvw Ntc of Hearing | 0.10 |
| 3/6/2020 | KH | Rvw email from Judge Kallon's clerk; letter to Judge re: hearing | 0.10 |
| 3/9/2020 | KH | Email to co-counsel sending emissions report, inquiry about co-counsels' call w/ Daikine counsel re: discovery | 0.20 |
| 3/10/2020 | KH | Email to Tim re: Veritext bills | 0.10 |
| 3/13/2020 | KH | Email to co-counsel sending EPA rule | 0.10 |
| 3/14/2020 | KH | Email to Co-counsel sending press info, seminar info, articles | 0.70 |
| 3/15/2020 | KH | Emails to Co-counsel sending brief draft, articles, rvw of docs | 0.40 |
| 3/17/2020 | KH | Email to Co-counsel sending documents, sending Beck depo transcript | 0.40 |
| 3/17/2020 | KH | Conference call with counsel | 1.00 |
| 3/20/2020 | KH | Conference call re: discovery | 0.30 |
| 3/24/2020 | KH | Rvw email from Chris to Judge re: unresolved matters | 0.10 |
| 3/25/2020 | KH | Email to Tim re: settlement deadline | 0.10 |
| 3/26/2020 | KH | Conference call re: discovery schdl | 0.40 |
| 3/27/2020 | KH | Rvw emails from co-counsel and judge re: discovery conf | 0.20 |
| 3/27/2020 | KH | Conf call with Judge Abdul | 0.50 |
| 4/2/2020 | KH | Rvw Dftns' Mtn for Summary Judgment | 0.30 |
| 4/3/2020 | KH | Rvw Briefing Schedule re: MSJ | 0.10 |
| 4/17/2020 | KH | Rvw Mtn for Discovery under F Rule of Civ. P. 56 | 0.20 |
| 4/19/2020 | KH | Work on Oppostion to Mtn for SJ | 3.00 |
| 4/20/2020 | KH | Work on Opposition to Mtn for SJ | 1.60 |
| 4/21/2020 | KH | Rvw Dfts' Rspns to Mtn for Discovery | 0.10 |
| 4/22/2020 | KH | Work on Opposition to Mtn for SJ and Reply  in Support for Relief re: Discovery | 2.50 |
| 4/23/2020 | KH | Work on Rspns to Dfnts' MSJ | 3.00 |
| 4/23/2020 | KH | Emails to/from co-counsel re: brief data/inserts | 1.50 |
| 4/27/2020 | KH | Emails from/to co-counsel re: Daubert | 0.40 |
| 5/2/2020 | KH | Email to co-counsel sending working notes | 0.20 |
| 5/5/2020 | KH | Emails to/from Tim re: conf call | 0.10 |
| 5/8/2020 | KH | Conf call with co-counsel re: depos | 1.00 |
| 5/11/2020 | KH | 30(b)(6) depo prep | 3.00 |
| 5/12/2020 | KH | 30(b)(6) depo prep | 3.00 |
| 5/13/2020 | KH | 30(b)(6) depo prep | 3.00 |
| 5/14/2020 | KH | 30(b)(6) deposition | 3.00 |

| 5/21/2020 | KH | Rvw Joint Mtn for Ext re: expert deadlines | 0.10 |
|---|---|---|---|
| 6/3/2020 | KH | Rvw Order re: Extension of expert deadlines | 0.10 |
| 6/8/2020 | KH | Rvw Joint Mtn for Ext re: Rspns to Mtn for SJ and Daubert Mtns | 0.10 |
| 6/12/2020 | KH | Conference call with Tim and Chris | 0.60 |
| 6/18/2020 | KH | Rvw Order granting Mtn for Extension | 0.10 |
| 6/22/2020 | KH | Depo prep Connors | 6.00 |
| 6/24/2020 | KH | Depo prep Pardue | 5.00 |
| 6/25/2020 | KH | Work on Opposition to Mtn for SJ | 5.00 |
| 6/27/2020 | KH | Work on Oppostion to Mtn for SJ | 4.00 |
| 6/28/2020 | KH | Work on Oppostion to Mtn for SJ | 5.00 |
| 6/29/2020 | KH | Prepare Rspns to Dfnts' MSJ to file | 6.00 |
| 9/27/2020 | KH | Draft Proposed notice plan and long form notice | 3.00 |
| 11/16/2020 | KH | Work on Pltff's Opp to Mtn to Dismiss | 4.00 |
| 11/17/2020 | KH | Prepare Pltfs' Opp to Mtn to Dismiss | 6.00 |
| 1/26/2021 | KH | Drafting of motion for prelimary approval | 4.50 |
| | | | |
| | | TOTAL HOURS | 446.15 |

| Date | Case Name | Attorney | Hours | Explanation |
|---|---|---|---|---|
| 7/31/2018 | 3M Water Litigation | Caroline U. Hollingsworth | 3.4 | Research on previous 3M  water cases |
| 7/31/2018 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails to Chris regarding previous 3M water cases |
| 9/27/2018 | 3M Water Litigation | Caroline U. Hollingsworth | 0.5 | Emails from Chris to Mark, Desiree and Tim Doc Review |
| 9/28/2018 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails with Tim re user account with Access Data |
| 11/26/2018 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails from Chris to Mark, Tim, Desiree, Bill, Lew and me Summation hosting 3M docs |
| 1/8/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Email from Chris to Mark, Desiree, Tim, Bill and me re 11 new client sign ups and our need to interview them on the listed topics |
| 1/9/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.5 | Meeting on 3m Class Reps with Mark and Desiree |
| 1/9/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.3 | Calling and inteviewing clients for class reps |
| 1/9/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.6 | Review of 3M Complaint |
| 1/9/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails with Chris, Mark, Desiree, Bill and Desiree about interviews with potential 3M class reps |
| 1/10/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Chris, Mark, Desiree, Bill, Tim and Desiree about interviews with potential 3M class reps |
| 1/11/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails with Chris, Mark, Desiree, Bill,Tim and Desiree about interviews with potential 3M class reps |
| 1/12/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Review of Washington Post article on water contaimation |
| 1/14/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails with Chris, Mark, Desiree, Bill, Tim about interviws with potential 3M class reps |
| 1/26/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Email with Chris, Mark, Tim and Desiree about meeting with Shaun Crawford on Jan. 28 and meeting as a team beforehand. |
| 1/28/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | Meeting to discuss 3M Class Reps |
| 1/28/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.6 | Research contact info on 3M clients/class reps |
| 1/30/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.4 | Reserched and called facilities to do PFOA Testing |
| 1/31/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Email to Caroline, Mark, Desiree, and Chris re dividing up depositions to summarize. |
| 2/5/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.9 | Summaried  James Kotsmith Depo |
| 2/6/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 4.1 | Summaried  James Kotsmith Depo |
| 2/7/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.6 | Summaried  James Kotsmith Depo |
| 2/14/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Chris, Tim and Desiree re: Kottsmith and Purdy Depo Summaries |
| 2/15/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Tim, Lew, Mark, Desiree, Bill re:customer service lists |
| 3/22/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails with Mark and Desiree re: 3M service map |
| 3/22/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.6 | Reviewed 3M Customer Service Map |
| 7/12/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.5 | Meeting with Mark and Desiree re: 3M Document Review |
| 7/12/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | 3m Doc Review |
| 7/14/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.8 | 3m Doc Review |
| 7/15/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.7 | 3m Doc Review |
| 7/24/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.4 | 3m Doc Review |
| 7/25/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.4 | 3m Doc Review |
| 7/26/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.1 | 3m Doc Review |
| 7/27/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.1 | 3m Doc Review |
| 7/29/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.5 | 3m Doc Review |
| 7/30/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.5 | 3m Doc Review |
| 8/1/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.0 | 3m Doc Review |
| 8/12/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails with Chris and Desiree on meeting |
| 8/13/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.6 | Meeting with Chris and Desiree re: discuss discovery request of DAI |
| 8/14/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.1 | Work on Discovery Responses to DAI IROGS and RFP |
| 8/15/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.2 | Work on Discovery Responses to DAI IROGS and RFP |
| 8/19/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Chris; read DAI Objections and Responses to P's Requests for Production |
| 8/22/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.0 | Work on Discovery Responses to DAI IROGS and RFP |
| 8/23/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.9 | Work on Discovery Responses to DAI IROGS and RFP |
| 8/23/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.3 | Emails with Chris and Desiree on Final Redline of Responses to DAI Discovery |
| 8/26/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Meeting with Chris and Desiree on amended discovery responses to DAI |
| 9/3/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.2 | Document Review |
| 9/4/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | Meeting With Tim, Chris, Mark and Desiree |
| 9/9/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Lee Patterson re: Larry Watkins Test Results |
| 9/11/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Chris and Desiree re: Larry Watkins Test Results |
| 9/11/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Redacting Client info from Test Results |
| 9/12/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.2 | Work on 3M Litigation Claim Outline-Trespass |
| 9/29/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.4 | Work on 3m outline of of claims |
| 10/2/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Chris, Tim, Lew, Desiree, Kevin Hannon on depos/certification |
| 10/21/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.0 | Meeting with Tim, Mark, Desiree, Chris, Kevin re: to discuss strategy, internal planning |
| 10/22/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Chris, Mark, Tim, Kevin Hannon, and James Connors on 3m/DAI site inspection and depos |
| 10/22/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.6 | Document Review |
| 10/23/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Phone call with Larry and Venetia regarding depos |
| 10/24/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.3 | Emails with Mark and Chris regarding Rule 34 inspection notices |
| 10/24/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | Document Review |
| 10/25/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 4.3 | Document Review |
| 10/28/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.0 | Meeting with Chris, Tim, Desiree, and Mark on discovery tasks. |
| 11/4/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Review of Rule 34 notices |
| 11/4/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.3 | Emails with Chris, Kevin, Mark and James Connors re: Decatur inspection and class rep depos |
| 11/5/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.3 | Review of Map/plotting of service area |
| 11/14/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1 | Meeting with Tim, Chris, Mark, Jeanie and Desiree to address class cert brief/discovery |
| 11/15/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Phone call with Chris and emails re: hiring of an investigation to do background check on 3M clients |
| 11/15/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.4 | Timeline of Dr. Conner's Report |
| 11/17/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.9 | Timeline of Dr. Conner's Report |
| 11/17/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.2 | Legal research re: can you use prior depositions from MN litigation for purposes other than impeaching a witness |
| 11/19/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 5.0 | Travel to Decatur, Boat Tour of 3M/DAI Facility |
| 11/20/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 9.0 | Site Inspection of DAI/3M and drive back from Decatur |
| 11/21/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.7 | Schedule Hotel/meet client for Hotel |
| 11/23/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.1 | Research on prior depos being used at trial |
| 11/24/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.4 | Research on prior depos being used at trial |
| 11/24/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Email with Tim on research of prior depos being used at trial |
| 11/26/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Email with Tim on research of prior depos being used at trial |
| 12/2/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3 | Pulling cases for Class Cert Memo |
| 12/2/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 3.4 | Review of Tommy Lindsey Depo and Pulled notes on damages for Brief |
| 12/2/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.0 | Pulled cases from class cert brief |
| 12/2/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 0.6 | Pin Cites from Tommy Lindsey Depo |
| 12/11/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 2.4 | Talked to clients to gather documents to D |
| 12/12/2019 | 3M Water Litigation | Caroline U. Hollingsworth | 1.4 | getting maps/photos/documents to D's |
| 1/6/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.2 | Review of 3M's response in opposition to motion to class cert. |
| 1/6/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.3 | Review of DAI's response in opposition to motion to class cert. |
| 1/8/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.0 | Meeting on 3M/DAI Reply Brief |

| 1/12/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | Read case law cited in 3M Complaint |
|---|---|---|---|---|
| 1/12/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.7 | Read Daikin Response/reviewed citations |
| 1/13/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.3 | Meeting review of 3M/Daikin Response |
| 1/14/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.7 | Meeting with Jeanie, Mark and Chris to divide up reply brief sections |
| 1/14/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.7 | Review of Watkins/Lindseys Depo Transcript |
| 1/15/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 4.2 | Writing reply to 3M brief re. class cert |
| 1/16/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.2 | Writing reply to 3M brief re. class cert |
| 1/20/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 4.3 | reply to class cert. |
| 1/21/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 7 .1 | reply for class cert |
| 1/23/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails regarding Purdue |
| 1/29/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails regarding Doc Review |
| 1/29/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | Meeting with Chris, Tim, Jeanie and Mark re: 30(b)(6) depos, doc review, utility depos and research projects |
| 2/3/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.1 | DAI document Review |
| 2/4/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 5.1 | DAI document Review |
| 2/5/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.4 | DAI document Review |
| 2/6/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 5.5 | DAI document Review |
| 2/7/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.0 | DAI document Review |
| 2/8/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.9 | DAI document Review |
| 2/9/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 4.3 | DAI document Review |
| 2/10/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 5.6 | DAI document Review |
| 2/11/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.5 | Meeting with Tim, Jeanie and Mark on Doc Review |
| 2/13/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.0 | arranging hot docs for depo |
| 2/14/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | arranging hot docs for depo |
| 2/21/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Discussion with Jeanie re: review of MN AG docs |
| 2/23/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.6 | 3M MN AG Doc Review |
| 2/24/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.5 | Meeting with Tim, Chris, Jeanie and Mark re upcoming 3M 30(b)6, and what occurred during Daikin 30(b)6 and discovery items |
| 2/24/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.5 | Discussion with Jeanie about 3M docs and designation  issues |
| 2/25/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails with Mark and Jeanie re: 3M Doc Review |
| 2/25/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.2 | 3m Doc Review |
| 2/26/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.9 | 3m Doc Review |
| 2/27/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.8 | 3m Doc Review |
| 2/28/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.1 | 3m Doc Review |
| 3/2/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | 3M Depo Meeting |
| 3/3/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.3 | Meeting to discuss 3m depo-Chris, Tim, Mark and Jeanie |
| 3/4/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.4 | 3m Doc Review |
| 3/5/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.2 | 3m Doc Review |
| 3/6/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.5 | 3m Doc Review |
| 3/7/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 4.3 | 3m Doc Review |
| 3/8/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.1 | 3m Doc Review |
| 3/10/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Phone call with potential client/got details of injury |
| 3/17/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Review of 3M Meeting Agenda from Tim |
| 3/17/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | Conference Call with Kevin, Jeanie, Tim, Chris and Mark discussing strategy |
| 4/15/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.1 | Read MSJ/pulled docs for depo |
| 4/16/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.5 | meeting to discuss summary judgment |
| 4/19/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.0 | meeting to discuss summary judgment |
| 4/19/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 4.1 | pulled facts for SJ motion from depos |
| 4/20/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.2 | Conference call with Tim, Chris, Jeanie, Mark re MSJ |
| 4/20/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 3.0 | pulled facts for SJ motion from depos |
| 4/21/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 4.8 | pulled facts for SJ motion from depos |
| 4/21/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 6.0 | SJ Motion |
| 4/22/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.3 | SJ Motion |
| 4/23/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 12.0 | SJ Motion |
| 4/24/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Email with Chris, Tim, Mark, Jeanie on MSJ |
| 4/27/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 4.3 | Pulled docs/annotated for 3m depo |
| 4/28/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 5.6 | Pulled docs/annotated for 3m depo |
| 4/29/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.7 | Pulled docs/annotated for 3m depo |
| 5/1/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.4 | uploading docs for 3m depo |
| 5/10/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Email with Tim Davis with docs for 3M Depo |
| 5/28/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.1 | Emails  about Daubert Motions |
| 6/5/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 2.4 | checked citations to Daubert motions |
| 6/7/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.1 | checked citations to Daubert motions |
| 7/13/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.2 | Emails with Tim and Chris about Intake of Clients as Class Reps |
| 7/13/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 1.8 | Research on SOL for Personal Administrator/letters of administration |
| 9/21/2020 | 3M Water Litigation | Caroline U. Hollingsworth | 0.8 | Conference call with CBGM JS and TD-discussing settlement agreement |
| | | | **TOTAL** | **270** |

| Date | Attorney | Hours | Explanation |
|------|----------|-------|-------------|
| 7/25/2018 | Jeanie Sleadd | 0.5 | Review Motion to Intervene |
| 7/25/2018 | Jeanie Sleadd | 0.5 | Review Reply to Motion to Appoint Interim Class Counsel |
| 7/30/2018 | Jeanie Sleadd | 0.1 | Email from Chris re: extension of time motion |
| 7/30/2018 | Jeanie Sleadd | 0.2 | Review Motion for extention of time |
| 7/31/2018 | Jeanie Sleadd | 0.5 | Review draft response to motion to intervene |
| 7/31/2018 | Jeanie Sleadd | 0.5 | Review Chris' edits to response to motion to intervene |
| 8/4/2018 | Jeanie Sleadd | 0.5 | Review Reply to Motion to Intervene |
| 3/29/2019 | Jeanie Sleadd | 10 | Conform motion for class cert in previous case to Alabama law and 11th Cir. Edit Motion for class cert |
| 6/19/2019 | Jeanie Sleadd | 0.6 | Review of Defendants' Reply Brief on Motion to Dismiss |
| 6/27/2019 | Jeanie Sleadd | 2.5 | Compare settlement class brief in other case to our class cert motion re: ascertainability |
| 6/27/2019 | Jeanie Sleadd | 0.1 | Email from Chris re: Motion for class cert |
| 6/27/2019 | Jeanie Sleadd | 0.1 | Email from Chris re: subpoenas |
| 6/27/2019 | Jeanie Sleadd | 2 | Prepare subpoenas to water works entities |
| 6/27/2019 | Jeanie Sleadd | 0.1 | Email from Chris with brief and exhibits for Preliminary Approval of Pro Tanto Class Action Settlement |
| 6/27/2019 | Jeanie Sleadd | 0.5 | Review of Doc. 74 - Preliminary Approval of Pro Tanto Class Action Settlement |
| 8/26/2019 | Jeanie Sleadd | 2 | Work on class cert motion |
| 8/27/2019 | Jeanie Sleadd | 1 | Work on class cert motion |
| 10/5/2019 | Jeanie Sleadd | 4 | Research on nuisance |
| 10/6/2019 | Jeanie Sleadd | 2 | Research on nuisance |
| 10/8/2019 | Jeanie Sleadd | 4 | Research on nuisance |
| 10/9/2019 | Jeanie Sleadd | 4 | Research on nuisance |
| 10/21/2019 | Jeanie Sleadd | 2.5 | Team meeting - Chris, Mark, Desiree, Caroline, Kevin, Tim |

| 10/21/2019 | Jeanie Sleadd | 0.5 | Review 2013 PFOA/PFOS test results |
|---|---|---|---|
| 10/23/2019 | Jeanie Sleadd | 0.5 | Review of WMEL PFOS/PFOA tests |
| 10/23/2019 | Jeanie Sleadd | 3.5 | Research on battery claim |
| 10/23/2019 | Jeanie Sleadd | 0.1 | Email from Chris to Mark and me re: research on battery claim |
| 10/23/2019 | Jeanie Sleadd | 0.1 | Email from Lew re: mental anguish |
| 10/23/2019 | Jeanie Sleadd | 0.2 | Email from Mark to Chris and me re mental anguish claim |
| 10/23/2019 | Jeanie Sleadd | 0.1 | Email from Chris re pattern jury instructions on battery |
| 10/23/2019 | Jeanie Sleadd | 1 | Review of expert James Connors' report |
| 10/24/2019 | Jeanie Sleadd | 0.1 | Emails with Tim, Chris, Mark and Caroline re: future team meeting |
| 10/25/2019 | Jeanie Sleadd | 0.6 | Emails amongst Mark, Tim, Caroline and me re: discovery on issue of alternative sources |
| 10/25/2019 | Jeanie Sleadd | 0.1 | Email from Mark re: hot doc |
| 10/28/2019 | Jeanie Sleadd | 0.2 | Emails with Mark re: argument that 3M delayed scientific community's knowledge of PFOS |
| 10/28/2019 | Jeanie Sleadd | 2 | Team meeting |
| 10/28/2019 | Jeanie Sleadd | 0.5 | Doc review prep |
| 10/29/2019 | Jeanie Sleadd | 1.5 | Work on chronology, timeline, facts of case |
| 10/29/2019 | Jeanie Sleadd | 0.2 | Review of email from Tim re timeline |
| 10/29/2019 | Jeanie Sleadd | 0.2 | Review of 3M Water Map |
| 11/5/2019 | Jeanie Sleadd | 2.5 | Work on chronology, timeline, facts of case |
| 11/14/2019 | Jeanie Sleadd | 1.8 | Work on chronology, timeline, facts of case |
| 11/14/2019 | Jeanie Sleadd | 1 | Review of Draft of Class Cert motion |
| 11/14/22019 | Jeanie Sleadd | 1 | Review of Draft of Connors Expert Report |
| 11/15/2019 | Jeanie Sleadd | 0.5 | Review of hot docs - PFOA Talking Points |
| 11/26/2019 | Jeanie Sleadd | 0.1 | Review of email from Tim re Dr. Purdy depo |

| 11/29/2019 | Jeanie Sleadd | 0.5 | Review of Mark's memo on Battery |
|---|---|---|---|
| 11/22/2019 | Jeanie Sleadd | 0.5 | Emails with Tim, Chris, Mark and me re: Battery Claim |
| 12/2/2019 | Jeanie Sleadd | 1.5 | Edit Affidavit of Bryan Pate |
| 12/2/2019 | Jeanie Sleadd | 12.5 | Work on motion for class cert |
| 12/3/2019 | Jeanie Sleadd | 14 | Work on motion for class cert |
| 12/13/2019 | Jeanie Sleadd | 0.35 | Research re: documents to produce for Pate |
| 12/16/2019 | Jeanie Sleadd | 3.5 | Research re: Pate as hybrid witness |
| 1/6/2020 | Jeanie Sleadd | 1.5 | Review of 3M's response in opposition to motion to class certification |
| 1/6/2020 | Jeanie Sleadd | 1.5 | Review of Daikin's response in opposition to motion to class certification |
| 1/8/2020 | Jeanie Sleadd | 1 | Work on list of fact witnesses due to be available for depo |
| 1/13/2020 | Jeanie Sleadd | 4 | Work on Reply brief outline |
| 1/13/2020 | Jeanie Sleadd | 0.9 | Read and analyze case law cited in 3M response |
| 1/13/2020 | Jeanie Sleadd | 2.3 | Meeting re: review of 3M/Daikin Response with Lew, Chris, Tim, Desiree, and Caroline, creation of outline and to do list. |
| 1/13/2020 | Jeanie Sleadd | 0.1 | Review of email re: response to motion to intervene |
| 1/14/2020 | Jeanie Sleadd | 2 | Review depo transcripts of Lindseys and Watkins |
| 1/14/2020 | Jeanie Sleadd | 0.2 | Phone call with Mark re: reply brief |
| 1/14/2020 | Jeanie Sleadd | 0.7 | Meeting with Caroline, Mark, and Chris to divide up reply brief sections |
| 1/14/2020 | Jeanie Sleadd | 0.1 | Update outline and email instructions to team |
| 1/15/2020 | Jeanie Sleadd | 0.2 | Emails to group re brief |
| 1/15/2020 | Jeanie Sleadd | 4.8 | Writing reply to 3M brief re class cert |
| 1/16/2020 | Jeanie Sleadd | 0.5 | Review Caroline's Notes of Daikin's Response |

| 1/16/2020 | Jeanie Sleadd | 1 | Reply brief - class cert |
|---|---|---|---|
| 1/16/2020 | Jeanie Sleadd | 6.8 | class cert reply brief; chat with Lew and Chris |
| 1/17/2020 | Jeanie Sleadd | 7 | Reply brief - class cert |
| 1/18/2020 | Jeanie Sleadd | 0.1 | Email with Tim re reply brief section |
| 1/18/2020 | Jeanie Sleadd | 8 | Work on reply brief for class cert |
| 1/19/2020 | Jeanie Sleadd | 0.5 | Email to Mark and Chris re: negligence section of reply brief |
| 1/19/2020 | Jeanie Sleadd | 6.5 | Work on reply brief for class cert |
| 1/20/2020 | Jeanie Sleadd | 0.1 | Email to Mark re: negligence section of brief |
| 1/20/2020 | Jeanie Sleadd | 7.5 | Reply to class cert |
| 1/21/2020 | Jeanie Sleadd | 10.5 | reply brief for class cert |
| 1/23/2020 | Jeanie Sleadd | 1 | Work on Timeline |
| 1/23/2020 | Jeanie Sleadd | 0.1 | Phone call with Tim re timeline to prep standard of care expert (Pardue) |
| 1/24/2020 | Jeanie Sleadd | 1.5 | Work on timeline for expert |
| 1/26/2020 | Jeanie Sleadd | 2 | Work on timeline |
| 1/27/2020 | Jeanie Sleadd | 0.1 | Review and respond to emails from Tim re: timeline, expert, and 3M meeting |
| 1/27/2020 | Jeanie Sleadd | 3.1 | Review expert report - Pardue |
| 1/29/2020 | Jeanie Sleadd | 0.1 | Emails re: doc review |
| 1/29/2020 | Jeanie Sleadd | 1.5 | Meeting with Chris, Tim, Caroline and Mark re: 30(b)(6) depos, doc review, utility depos, and research projects. |
| 1/30/2020 | Jeanie Sleadd | 0.3 | Come up with 3 Daikin 30(b)(6) objectives |
| 1/31/2020 | Jeanie Sleadd | 0.3 | Create 30(b)(6) doc |
| 2/3/2020 | Jeanie Sleadd | 0.3 | Review Daikin 30(b)(6) timeline |
| 2/3/2020 | Jeanie Sleadd | 1.5 | Doc Review (Daikin) |
| 2/4/2020 | Jeanie Sleadd | 0.5 | Doc review (Daikin) |
| 2/4/2020 | Jeanie Sleadd | 0.5 | Contact Erica Hale and Ed Gentile to set up meeting |
| 2/4/2020 | Jeanie Sleadd | 2.3 | Doc review (Daikin) |
| 2/5/2020 | Jeanie Sleadd | 2.3 | Doc Review (Daikin) |

| 2/6/2020 | Jeanie Sleadd | 0.7 | Doc review (Daikin) |
|---|---|---|---|
| 2/6/2020 | Jeanie Sleadd | 1.5 | Meeting to discuss doc review findings with Kevin Hannon, Chris, Tim, Caroline and Mark |
| 2/7/2020 | Jeanie Sleadd | 1 | Meeting with Ed Gentle and Erica Hale re: class definition, ascertainability and prep for upcoming spoke utility depos. Chris and Tim in attendance. |
| 2/7/2020 | Jeanie Sleadd | 1.2 | Doc Review (Daikin) |
| 2/8/2020 | Jeanie Sleadd | 5.5 | Doc review - Daikin |
| 2/9/2020 | Jeanie Sleadd | 3.5 | Doc review (Daikin) |
| 2/10/2020 | Jeanie Sleadd | 0.1 | Review email from Mark |
| 2/10/2020 | Jeanie Sleadd | 1 | Review email and docs from Mark Ekonen |
| 2/10/2020 | Jeanie Sleadd | 0.5 | Review email and docs from Mark Ekonen |
| 2/10/2020 | Jeanie Sleadd | 3.2 | Daikin doc review |
| 2/11/2020 | Jeanie Sleadd | 0.5 | Prep for meeting re: document review for Daikin depo - other attendees - Tim, Caroline, and Mark |
| 2/11/2020 | Jeanie Sleadd | 1 | work on Daikin timeline |
| 2/13/2020 | Jeanie Sleadd | 0.1 | Email re EPA communication to industry re residents drinking water. |
| 2/17/2020 | Jeanie Sleadd | 0.5 | Review email from defense counsel with link to more discovery documents and internal discussions of late notice of docs |
| 2/18/2020 | Jeanie Sleadd | 0.1 | Email to Mark re 3M doc review |
| 2/19/2020 | Jeanie Sleadd | 0.1 | Email from Mark with assignment to review 30(b)(6) request and review MN AG docs |
| 2/21/2020 | Jeanie Sleadd | 0.1 | Discussion with Caroline re: review of MN AG docs |
| 2/24/2020 | Jeanie Sleadd | 0.5 | 3M MN AG doc review |
| 2/24.2020 | Jeanie Sleadd | 1 | Email to Chris and Mark re: discovery requests and review of response and attached request |
| 2/24/2020 | Jeanie Sleadd | 0.5 | Discussion with Caroline re: 3M docs and designation issues |
| 2/24/2020 | Jeanie Sleadd | 2.5 | Meeting with Tim, Chris, Caroline and Mark re upcoming 3M 30(b)6, what occurred during Daikin 30(b)(6), and discovery items |
| 2/25/2020 | Jeanie Sleadd | 0.1 | Review of Mark's email to defense counsel re: priv log issues. |
| 2/26/2020 | Jeanie Sleadd | 0.5 | Doc review meeting |

| 2/26/2020 | Jeanie Sleadd | 0.25 | 3M Doc review |
|---|---|---|---|
| 2/27/2020 | Jeanie Sleadd | 0.5 | Meeting with Tim to discuss research for motion to compel |
| 2/27/2020 | Jeanie Sleadd | 0.9 | Research for motion compel |
| 2/27/2020 | Jeanie Sleadd | 0.1 | Emails with Mark and Caroline re; 3M doc review |
| 2/27/2020 | Jeanie Sleadd | 1.2 | 3M doc review |
| 2/28/2020 | Jeanie Sleadd | 0.9 | 3M Doc review |
| 2/28/2020 | Jeanie Sleadd | 0.2 | Discussion with CBH about motion to compel |
| 2/28/2020 | Jeanie Sleadd | 0.1 | Review of response in opposition to motion to continue (WLWC) |
| 3/2/2020 | Jeanie Sleadd | 0.1 | Emails re 3M depo meeting |
| 3/2/2020 | Jeanie Sleadd | 4.5 | research for MTC |
| 3/3/2020 | Jeanie Sleadd | 1.5 | 3M doc review |
| 3/3/2020 | Jeanie Sleadd | 1.3 | Meeting to discuss 3M depo - CBH, Tim, Mark, and Caroline |
| 3/3/2020 | Jeanie Sleadd | 1.5 | Review of Neal Declaration |
| 3/3/2020 | Jeanie Sleadd | 0.1 | Email to Lew re epidemiologist |
| 3/4/2020 | Jeanie Sleadd | 0.4 | Discovery research |
| 3/5/2020 | Jeanie Sleadd | 2.2 | Discovery research re: medical monitoring |
| 3/5/2020 | Jeanie Sleadd | 0.3 | Work on motion for discovery hearing |
| 3/5/2020 | Jeanie Sleadd | 0.1 | Email from Mark re doc review and MOU between 3M and EPA |
| 3/5/2020 | Jeanie Sleadd | 0.7 | 3M Doc review |
| 3/6/2020 | Jeanie Sleadd | 0.1 | Email from Chris re: contacting court re discovery calendar |
| 3/6/2020 | Jeanie Sleadd | 0.5 | Drafting discovery dispute motion |
| 3/6/2020 | Jeanie Sleadd | 0.1 | Review of email to court re discovery dispute |
| 3/6/2020 | Jeanie Sleadd | 0.1 | Review of notice of hearing draft |

| 3/9/2020 | Jeanie Sleadd | 1 | 3M doc review |
|---|---|---|---|
| 3/9/2020 | Jeanie Sleadd | 2.3 | 3M Doc review |
| 3/10/2020 | Jeanie Sleadd | 2 | 3M doc review |
| 3/11/2020 | Jeanie Sleadd | 2.2 | 3M doc review |
| 3/12/2020 | Jeanie Sleadd | 0.5 | Create and file NOA |
| 3/17/2020 | Jeanie Sleadd | 0.1 | Review of agenda Tim created for meeting |
| 3/17/2020 | Jeanie Sleadd | 1.7 | Conference call with Kevin, Caroline, Tim, Chris, and Mark |
| 3/18/2020 | Jeanie Sleadd | 1.5 | 3M doc review |
| 3/23/2020 | Jeanie Sleadd | 0.1 | Emails with Mark re: 3M depo prep |
| 3/23/2020 | Jeanie Sleadd | 0.1 | Review and respond to CBH's email about Gwin (Defense epi expert) |
| 3/24/2020 | Jeanie Sleadd | 1.4 | Research on underinclusion |
| 3/26/2020 | Jeanie Sleadd | 0.5 | Review court order |
| 3/27/2020 | Jeanie Sleadd | 1.2 | Doc review 3M |
| 3/30/2020 | Jeanie Sleadd | 4.5 | Doc Review |
| 3/31/2020 | Jeanie Sleadd | 2.4 | Doc review |
| 4/1/2020 | Jeanie Sleadd | 3.7 | 3M doc review |
| 4/2/2020 | Jeanie Sleadd | 2.6 | 3m doc review |
| 4/3/2020 | Jeanie Sleadd | 0.5 | Doc review |
| 4/5/2020 | Jeanie Sleadd | 0.5 | 3M doc review |
| 4/5/2020 | Jeanie Sleadd | 2.2 | 3M doc review |
| 4/6/2020 | Jeanie Sleadd | 1.9 | 3M Doc review |
| 4/7/2020 | Jeanie Sleadd | 1.4 | 3M doc review |
| 4/8/2020 | Jeanie Sleadd | 3 | 3M doc review |
| 4/15/2020 | Jeanie Sleadd | 2.6 | Work on depo docs; review MSJ |
| 4/16/2020 | Jeanie Sleadd | 0.2 | Emails re: Ralph Werling's depo |
| 4/16/2020 | Jeanie Sleadd | 1.5 | MSJ conference call |
| 4/16/2020 | Jeanie Sleadd | 1 | Read and review MSJ and prep for conference call |
| 4/18/2020 | Jeanie Sleadd | 0.5 | Review email from Chris on MSJ response |
| 4/18/2020 | Jeanie Sleadd | 2 | Response to MSJ |
| 4/19/2020 | Jeanie Sleadd | 0.1 | Email from Chris re: format of response to MSJ |
| 4/19/2020 | Jeanie Sleadd | 0.1 | Email from Chris re: personal vs. physical injury |
| 4/19/2020 | Jeanie Sleadd | 0.5 | Email from Chris re undisputed facts for MSJ |
| 4/19/2020 | Jeanie Sleadd | 0.1 | Email re Grandjean Decatur Report and depo |
| 4/19/2020 | Jeanie Sleadd | 0.5 | Conference call |
| 4/19/2020 | Jeanie Sleadd | 0.5 | Emails discussing "heat facts" from depo summaries |
| 4/20/2020 | Jeanie Sleadd | 3 | work on response to msj |
| 4/20/2020 | Jeanie Sleadd | 3 | Response to MSJ |
| 4/20/2020 | Jeanie Sleadd | 1.2 | Conference call with Tim, Chris, Mark and Caroline re MSJ |
| 4/21/2020 | Jeanie Sleadd | 1 | Edit Connors Affidavit |
| 4/21/2020 | Jeanie Sleadd | 0.1 | Email re damages |

| 4/21/2020 | Jeanie Sleadd | 10 | work on response to msj |
|-----------|---------------|-----|-------------------------|
| 4/22/2020 | Jeanie Sleadd | 4 | Work on MSJ |
| 4/23/2020 | Jeanie Sleadd | 14 | Work on MSJ |
| 4/23/2020 | Jeanie Sleadd | 4 | Work on MSJ |
| 4/28/2020 | Jeanie Sleadd | 0.1 | Emails with Chris and Mark re daubert briefs |
| 5/4/2020 | Jeanie Sleadd | 3 | Work on doc review and notes |
| 5/5/2020 | Jeanie Sleadd | 2.5 | Work on doc review and notes |
| 5/6/2020 | Jeanie Sleadd | 4.5 | Work on doc review and notes |
| 5/7/2020 | Jeanie Sleadd | 6 | Work on doc review and notes |
| 5/11/2020 | Jeanie Sleadd | 5 | Work on doc review and notes |
| 5/11/2020 | Jeanie Sleadd | 0.1 | Email to Tim and Mark with notes on docs reviewed |
| 5/28/2020 | Jeanie Sleadd | 0.1 | Email to Tim re: Alabama 3M docs |
| 5/29/2020 | Jeanie Sleadd | 5 | Review docs and send email with hot docs to Tim |
| 5/30/2020 | Jeanie Sleadd | 0.1 | Emails with Tim re depo |
| 5/31/2020 | Jeanie Sleadd | 1 | Review notes from Kevin |
| 6/1/2020 | Jeanie Sleadd | 4 | Review and pulling docs for depo |
| 6/3/2020 | Jeanie Sleadd | 2 | Review and pulling docs for depo |
| 6/4/2020 | Jeanie Sleadd | 2 | Review and pulling docs for depo |
| 6/5/2020 | Jeanie Sleadd | 4 | Magnusson depo and depo prep |
| 6/15/2020 | Jeanie Sleadd | 3 | Response to Motion to limit Grandjean |
| 6/17/2020 | Jeanie Sleadd | 2.7 | Work on response to doc. 239, motion to strike opinion of Barry Ryan |
|  |  | **347.40** |  |

| Date | Initial | Activity | Hours | Total: | 829.1 |
|------|---------|----------|-------|--------|-------|
| 10/15/2018 | MRE | Internal communications with WLG, CBH and TD in preparation for conference call with other plaintiffs' counsel re MDL proceedings. | 1 | | |
| 1/18/2019 | MRE | E-mail from TD re: public nuisance research project | 0.1 | | |
| 1/24/2019 | MRE | Research into public nuisance class action claims | 3.5 | | |
| 1/26/2019 | MRE | Reviewed Communication  from Tim about meeting in advance of scheduled meeting with Shaun Crawford. | 0.1 | | |
| 2/14/2019 | MRE | Review and summarization of Richard Purdy Depo | 7.5 | | |
| 2/27/2019 | MRE | Communication with CBH and TD re vendors for documents | 0.3 | | |
| 2/27/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 2/27/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 2/27/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 2/27/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 2/27/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 2/27/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 2/27/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 2/28/2019 | MRE | Phone call with Document Management Vendor | 0.5 | | |
| 2/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 2/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 2/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 2/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/4/2019 | MRE | Conf call with CBH, TD and KH. | 1 | | |
| 3/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/14/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/14/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/15/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/15/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/15/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/20/2019 | MRE | Meeting with Bryan Pate, CBH, TD and KH (KH by phone). | 2 | | |
| 3/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/26/2019 | MRE | Communications with TD and CBH re defendants' document production; review of case law re battery claim. | 0.8 | | |
| 3/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 3/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 3/27/2019 | MRE | Receipt and review of Amended Scheduling Order | 0.4 | | |
| 4/2/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 4/4/2019 | MRE | Communications with TD and CBH re proposals from document vendors. | 0.4 | | |
| 4/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 4/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 4/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 4/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 4/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 4/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 4/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 4/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 4/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |
| 4/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 | | |
| 4/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 | | |

| 4/11/2019 | MRE | Conf call with KH, CBH and TD disccovery, potential experts, etc. | 1 |
| 4/15/2019 | MRE | Mtg with TD and CBH re documents, experts, etc. | 1 |
| 4/23/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/24/2019 | MRE | Mtg and follow-up communications with TD and ME re blood tests, CDC findings,  2016 Health Exposure Investigation (ATSDR), etc. | 1.5 |
| 4/24/2019 | MRE | Creation of map and data on number of WMEL customers forwarded by ME. | 3.5 |
| 4/24/2019 | MRE | Review communication from expert. | 0.1 |
| 4/24/2019 | MRE | Review communication from expert. | 0.1 |
| 4/24/2019 | MRE | Communication with expert. | 0.2 |
| 4/25/2019 | MRE | Review of affidavit of Don Simms | 0.4 |
| 4/25/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/25/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/25/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/25/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/25/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/25/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/25/2019 | MRE | Review communication from expert. | 0.1 |
| 4/25/2019 | MRE | Review communication from expert. | 0.1 |
| 4/25/2019 | MRE | Communication with expert. | 0.2 |
| 4/25/2019 | MRE | Communication with expert. | 0.2 |
| 4/25/2019 | MRE | Communication with expert. | 0.2 |
| 4/26/2019 | MRE | Communications with TD, CBH, KH, WLG re potential expert. | 0.4 |
| 4/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/28/2019 | MRE | Communications with KH, CBH, and TD re potential expert to address compounds found in soil  at 3M. | 0.4 |
| 4/29/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/29/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/29/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/30/2019 | MRE | Call with potential expert; follow-up communications. | 0.5 |
| 4/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 4/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/1/2019 | MRE | Receipt and review of testing of certain soil samples. | 0.5 |
| 5/1/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/1/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/1/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/1/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/2/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/2/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/2/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/2/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |

| | | | |
|---|---|---|---|
| 5/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/3/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/6/2019 | MRE | | |
| | | Email communications with CBH, TD and KH, conf. call, re amendment to complaint, review of jury instructions on certain claims, considerations related to class reps | 4 |
| 5/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/6/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/10/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/13/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/14/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/14/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/14/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/14/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/15/2019 | MRE | Research into property tax records and property devaluation claims | 3 |
| 5/15/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/15/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/15/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/15/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/15/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/15/2019 | MRE | Review communication from expert. | 0.1 |
| 5/16/2019 | MRE | Review communication from expert. | 0.1 |
| 5/16/2019 | MRE | Communication with expert. | 0.2 |
| 5/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/17/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Conf with TD and CBH re documents, discovery, etc. | 1 |
| 5/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/20/2019 | MRE | Review communication from expert. | 0.1 |
| 5/20/2019 | MRE | Communication with expert. | 0.2 |
| 5/20/2019 | MRE | Communication with expert. | 0.2 |
| 5/21/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/21/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |

| | | | |
|---|---|---|---|
| 5/21/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/21/2019 | MRE | Review communication from expert. | 0.1 |
| 5/22/2019 | MRE | Communications with TD and CBH re Daikin discovery, experts, ESI protocol. | 0.4 |
| 5/22/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/22/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/22/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/22/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/22/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/22/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/22/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/22/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/23/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/24/2019 | MRE | Review communication from expert. | 0.1 |
| 5/28/2019 | MRE | Communications with TD and CBH re local appraisers. | 0.2 |
| 5/28/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/28/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/31/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/31/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 5/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/3/2019 | MRE | Receipt and review of defendants' motion to dismiss. | 0.7 |
| 6/3/2019 | MRE | Receipt and review of briefing schedule. | 0.2 |
| 6/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/5/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/6/2019 | MRE | Conf with CBH and TD re briefing on motion to dismiss. | 1 |

| | | | |
|---|---|---|---|
| 6/7/2019 | MRE | Research into law regarding "dismissal with prejudice" | 5 |
| 6/7/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/7/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/7/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/7/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/7/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/10/2019 | MRE | Review of complaint, briefs, previously filed motion to dismiss and Court's order sent by CBH to KH, TD and me. | 1 |
| 6/10/2019 | MRE | Research into claim preclusion and communication on same with CBH. | 3.5 |
| 6/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/10/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/11/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/11/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/12/2019 | MRE | | |
| | | Review of law on medical monitoring; communications with CBH, TD and KH re this topic. | 0.8 |
| 6/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/14/2019 | MRE | Review of draft of brief opposing motion to dismiss. Communications with CBH, TD and KH. | 2 |
| 6/14/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/17/2019 | MRE | Review of 3M's Document Production | 3.5 |
| 6/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/17/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/18/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/18/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/19/2019 | MRE | Conf call with TD, KH and CBH re proposal from appraiser. | 1 |
| 6/19/2019 | MRE | Receipt and review of defendants' reply brief on motion to dismiss | 0.4 |
| 6/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/20/2019 | MRE | Reviewing E-mail from former Document Management Vendor | 0.1 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or reviev | 0.2 |

| | | | |
|---|---|---|---|
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/27/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/28/2019 | MRE | Research into the number of WMEL customers and related communications | 2.5 |
| 6/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/28/2019 | MRE | Review communication from expert. | 0.1 |
| 6/28/2019 | MRE | Communication with expert. | 0.2 |
| 7/2/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/2/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/8/2019 | MRE | Conf. with CBH and TD re experts, settlement demand. | 0.7 |
| 7/8/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/8/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/8/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/11/2019 | MRE | Conf. with CBH and TD to review results from site visit with expert. | 1 |
| 7/11/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/11/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/11/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/11/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/11/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/11/2019 | MRE | Review communication from expert. | 0.1 |
| 7/11/2019 | MRE | Review communication from expert. | 0.1 |
| 7/11/2019 | MRE | Communication with expert. | 0.2 |
| 7/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/15/2019 | MRE | Review of 3M documents; communications regarding the same | 5.5 |
| 7/15/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/15/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/15/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/15/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/15/2019 | MRE | Review communication from expert. | 0.1 |
| 7/16/2019 | MRE | Research into water usage of WMEL customers; review of WMEL documents | 6.5 |
| 7/16/2019 | MRE | Call with KH, TD and CBH re health advisories and scientific data. | 1 |
| 7/16/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/16/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/16/2019 | MRE | Review communication from expert. | 0.1 |
| 7/16/2019 | MRE | Review communication from expert. | 0.1 |
| 7/16/2019 | MRE | Review communication from expert. | 0.1 |
| 7/16/2019 | MRE | Communication with expert. | 0.2 |
| 7/16/2019 | MRE | Communication with expert. | 0.2 |
| 7/16/2019 | MRE | Communication with expert. | 0.2 |
| 7/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/18/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/18/2019 | MRE | Review communication from expert. | 0.1 |

| | | | |
|---|---|---|---|
| 7/18/2019 | MRE | Review communication from expert. | 0.1 |
| 7/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/23/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/23/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/23/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/25/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/1/2019 | MRE | Review communication from expert. | 0.1 |
| 8/1/2019 | MRE | Review communication from expert. | 0.1 |
| 8/1/2019 | MRE | Review communication from expert. | 0.1 |
| 8/1/2019 | MRE | Communication with expert. | 0.2 |
| 8/1/2019 | MRE | Communication with expert. | 0.2 |
| 8/1/2019 | MRE | Communication with expert. | 0.2 |
| 8/5/2019 | MRE | Review communication from expert. | 0.1 |
| 8/6/2019 | MRE | Review communication from expert. | 0.1 |
| 8/6/2019 | MRE | Review communication from expert. | 0.1 |
| 8/6/2019 | MRE | Review communication from expert. | 0.1 |
| 8/6/2019 | MRE | Review communication from expert. | 0.1 |
| 8/6/2019 | MRE | Communication with expert. | 0.2 |
| 8/6/2019 | MRE | Communication with expert. | 0.2 |
| 8/6/2019 | MRE | Communication with expert. | 0.2 |
| 8/8/2019 | MRE | Review communication from expert. | 0.1 |
| 8/8/2019 | MRE | Review communication from expert. | 0.1 |
| 8/8/2019 | MRE | Review communication from expert. | 0.1 |
| 8/8/2019 | MRE | Communication with expert. | 0.2 |
| 8/8/2019 | MRE | Communication with expert. | 0.2 |
| 8/8/2019 | MRE | Communication with expert. | 0.2 |
| 8/9/2019 | MRE | Tel. conf. with KH, CBH and TD re expert. | 1 |
| 8/9/2019 | MRE | Communication with expert. | 0.2 |
| 8/9/2019 | MRE | Communication with expert. | 0.2 |
| 8/9/2019 | MRE | Meeting with Expert in Birmingham Office, review of documents and doc review platform | 8 |
| 8/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/13/2019 | MRE | Review communication from expert. | 0.1 |
| 8/14/2019 | MRE | Review communication from expert. | 0.1 |
| 8/14/2019 | MRE | Review communication from expert. | 0.1 |
| 8/14/2019 | MRE | Communication with expert. | 0.2 |
| 8/14/2019 | MRE | Communication with expert. | 0.2 |
| 8/16/2019 | MRE | Communications re Daikin production with TD. | 0.4 |
| 8/16/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/16/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/16/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/16/2019 | MRE | Review communication from expert. | 0.1 |
| 8/16/2019 | MRE | Review communication from expert. | 0.1 |
| 8/16/2019 | MRE | Review communication from expert. | 0.1 |
| 8/16/2019 | MRE | Communication with expert. | 0.2 |
| 8/16/2019 | MRE | Communication with expert. | 0.2 |
| 8/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/24/2019 | MRE | Review communication from expert. | 0.1 |
| 8/27/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |

| | | | |
|---|---|---|---|
| 8/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/28/2019 | MRE | Review communication from expert. | 0.1 |
| 8/28/2019 | MRE | Communication with expert. | 0.2 |
| 8/29/2019 | MRE | Review communication from expert. | 0.1 |
| 8/30/2019 | MRE | Review communication from expert. | 0.1 |
| 9/3/2019 | MRE | Mtg. with CBH and TD re upcoming discovery. | 1 |
| 9/4/2019 | MRE | Mtg. with CBH, TD, CH, DD and JS re discovery tasks. | 1.5 |
| 9/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/4/2019 | MRE | Review communication from expert. | 0.1 |
| 9/4/2019 | MRE | Review communication from expert. | 0.1 |
| 9/4/2019 | MRE | Communication with expert. | 0.2 |
| 9/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/5/2019 | MRE | Review communication from expert. | 0.1 |
| 9/5/2019 | MRE | Review communication from expert. | 0.1 |
| 9/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/6/2019 | MRE | Review communication from expert. | 0.1 |
| 9/6/2019 | MRE | Communication with expert. | 0.2 |
| 9/9/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/9/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/9/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/9/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/9/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/9/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/9/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/9/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/9/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/9/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/11/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/11/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/11/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/11/2019 | MRE | Review communication from expert. | 0.1 |
| 9/11/2019 | MRE | Review communication from expert. | 0.1 |
| 9/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/16/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 9/16/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/16/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/16/2019 | MRE | Review communication from expert. | 0.1 |
| 9/16/2019 | MRE | Review communication from expert. | 0.1 |
| 9/16/2019 | MRE | Review communication from expert. | 0.1 |
| 9/16/2019 | MRE | Communication with expert. | 0.2 |
| 9/16/2019 | MRE | Communication with expert. | 0.2 |
| 9/16/2019 | MRE | Communication with expert. | 0.2 |
| 9/16/2019 | MRE | Communication with expert. | 0.2 |
| 9/18/2019 | MRE | Review of testimony of Minnesota AG Swanson. | 0.5 |
| 9/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/19/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/20/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/20/2019 | MRE | Review communication from expert. | 0.1 |
| 9/23/2019 | MRE | Review communication from expert. | 0.1 |
| 9/23/2019 | MRE | Review communication from expert. | 0.1 |
| 9/24/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/24/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/27/2019 | MRE | Review communication from expert. | 0.1 |
| 9/27/2019 | MRE | Review communication from expert. | 0.1 |
| 9/29/2019 | MRE | Review communication from expert. | 0.1 |
| 9/29/2019 | MRE | Review communication from expert. | 0.1 |
| 9/30/2019 | MRE | Review communication from expert. | 0.1 |
| 10/1/2019 | MRE | Review communication from expert. | 0.1 |
| 10/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/10/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/15/2019 | MRE | Review communication from expert. | 0.1 |
| 10/15/2019 | MRE | Review communication from expert. | 0.1 |
| 10/21/2019 | MRE | Prep for and attendance at meeting with CBH, TD, CH, KH, DD | 2 |
| 10/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/21/2019 | MRE | Review communication from expert. | 0.1 |
| 10/21/2019 | MRE | Review communication from expert. | 0.1 |

| 10/21/2019 | MRE | Communication with expert. | 0.2 |
|---|---|---|---|
| 10/21/2019 | MRE | Communication with expert. | 0.2 |
| 10/22/2019 | MRE | Reviewing E-mail and attachment from Document Management Vendor | 0.3 |
| 10/22/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/22/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/22/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/22/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/22/2019 | MRE | Review communication from expert. | 0.1 |
| 10/22/2019 | MRE | Communication with expert. | 0.2 |
| 10/23/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/23/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/23/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/23/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/23/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/23/2019 | MRE | Review communication from expert. | 0.1 |
| 10/23/2019 | MRE | Review communication from expert. | 0.1 |
| 10/23/2019 | MRE | Communication with expert. | 0.2 |
| 10/23/2019 | MRE | Communication with expert. | 0.2 |
| 10/24/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/24/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/24/2019 | MRE | Review communication from expert. | 0.1 |
| 10/24/2019 | MRE | Review communication from expert. | 0.1 |
| 10/24/2019 | MRE | Review communication from expert. | 0.1 |
| 10/24/2019 | MRE | Review communication from expert. | 0.1 |
| 10/24/2019 | MRE | Communication with expert. | 0.2 |
| 10/24/2019 | MRE | Communication with expert. | 0.2 |
| 10/24/2019 | MRE | Communication with expert. | 0.2 |
| 10/24/2019 | MRE | Communication with expert. | 0.2 |
| 10/24/2019 | MRE | Communication with expert. | 0.2 |
| 10/28/2019 | MRE | Mtg. with CBH, TD, CH, DD and JS re discovery tasks. | 1 |
| 10/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/28/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/28/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/28/2019 | MRE | Review communication from expert. | 0.1 |
| 10/28/2019 | MRE | Review communication from expert. | 0.1 |
| 10/28/2019 | MRE | Review communication from expert. | 0.1 |
| 10/28/2019 | MRE | Communication with expert. | 0.2 |
| 10/28/2019 | MRE | Communication with expert. | 0.2 |
| 10/28/2019 | MRE | Communication with expert. | 0.2 |
| 10/29/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/29/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/29/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/29/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/29/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/29/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/29/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/29/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/29/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/29/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/30/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/30/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/30/2019 | MRE | Creation of Document Review Guide for Document Review Contractors | 3.5 |
| 10/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |

| | | | |
|---|---|---|---|
| 10/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 10/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/31/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 10/31/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/1/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/1/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/4/2019 | MRE | Weekly Phone Call with Document Review Contractors | 1 |
| 11/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/4/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/4/2019 | MRE | Review communication from expert. | 0.1 |
| 11/4/2019 | MRE | Review communication from expert. | 0.1 |
| 11/4/2019 | MRE | Review communication from expert. | 0.1 |
| 11/4/2019 | MRE | Communication with expert. | 0.2 |
| 11/4/2019 | MRE | Communication with expert. | 0.2 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/5/2019 | MRE | Review communication from expert. | 0.1 |
| 11/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/6/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/6/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/6/2019 | MRE | Communication with expert. | 0.2 |
| 11/7/2019 | MRE | Review communication from expert. | 0.1 |
| 11/7/2019 | MRE | Review communication from expert. | 0.1 |
| 11/8/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/8/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/8/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/11/2019 | MRE | Weekly Phone Call with Document Review Contractors | 1 |
| 11/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |

| | | | |
|---|---|---|---|
| 11/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/13/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/14/2019 | MRE | Mtg. with TD, CBH, CH, JS and DD to address class cert. brief and discovery. | 1 |
| 11/14/2019 | MRE | Drafting class cert brief. | 4.5 |
| 11/14/2019 | MRE | Review communication from expert. | 0.1 |
| 11/14/2019 | MRE | Review communication from expert. | 0.1 |
| 11/14/2019 | MRE | Review communication from expert. | 0.1 |
| 11/14/2019 | MRE | Communication with expert. | 0.2 |
| 11/14/2019 | MRE | Communication with expert. | 0.2 |
| 11/15/2019 | MRE | Drafting class cert brief. | 3.5 |
| 11/18/2019 | MRE | Weekly Phone Call with Document Review Contractors | 1 |
| 11/18/2019 | MRE | Drafting class cert brief. | 3.5 |
| 11/18/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/18/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/18/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/18/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/18/2019 | MRE | Review communication from expert. | 0.1 |
| 11/18/2019 | MRE | Communication with expert. | 0.2 |
| 11/18/2019 | MRE | Meeting with Expert | 1 |
| 11/19/2019 | MRE | Drive to Decatur, inspection of 3M/Daikin Facilities from River | 5 |
| 11/19/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/19/2019 | MRE | Review communication from expert. | 0.1 |
| 11/20/2019 | MRE | Inspection of 3M/Daikin Facilities and drive back from Decatur. | 9 |
| 11/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/20/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/20/2019 | MRE | Review communication from expert. | 0.1 |
| 11/21/2019 | MRE | Drafting and editing class cert brief, communications concerning the same. | 6 |
| 11/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/21/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/21/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/21/2019 | MRE | Review communication from expert. | 0.1 |
| 11/21/2019 | MRE | Review communication from expert. | 0.1 |
| 11/21/2019 | MRE | Communication with expert. | 0.2 |
| 11/25/2019 | MRE | Weekly Phone Call with Document Review Contractors | 1 |
| 11/25/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/26/2019 | MRE | Drafting and editing class cert brief, communications concerning the same. | 6 |
| 11/26/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 11/26/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 11/26/2019 | MRE | Review communication from expert. | 0.1 |
| 11/26/2019 | MRE | Review communication from expert. | 0.1 |
| 11/26/2019 | MRE | Communication with expert. | 0.2 |
| 11/27/2019 | MRE | Drafting class cert brief, uploading and organizing exhibits, communications concerning the same. | 4 |
| 11/29/2019 | MRE | Drafting and editing class cert brief, communications concerning the same. | 2 |
| 11/30/2019 | MRE | Drafting and editing class cert brief, communications concerning the same. | 3 |
| 12/1/2019 | MRE | Drafting and editing class cert brief, communications concerning the same. | 4.5 |
| 12/2/2019 | MRE | Drafting and editing class cert brief, communications concerning the same. | 8.5 |
| 12/2/2019 | MRE | Review communication from expert. | 0.1 |
| 12/2/2019 | MRE | Review communication from expert. | 0.1 |
| 12/2/2019 | MRE | Review communication from expert. | 0.1 |
| 12/2/2019 | MRE | Communication with expert. | 0.2 |
| 12/3/2019 | MRE | Drafting, editing and upload of class cert brief. | 14 |
| 12/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |

| Date | Initials | Description | Hours |
|---|---|---|---|
| 12/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/3/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/3/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/4/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/5/2019 | MRE | Reviewing E-mail from Document Management Vendor and attachments regarding TASC | 1.5 |
| 12/5/2019 | MRE | Phone call with Document Management Vendor | 0.7 |
| 12/5/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/5/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/9/2019 | MRE | Review of expert reports; tel conf. with TD, CBH, WLG and KH | 1.5 |
| 12/9/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/9/2019 | MRE | Review communication from expert. | 0.1 |
| 12/9/2019 | MRE | Review communication from expert. | 0.1 |
| 12/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/10/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/11/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/12/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/12/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/12/2019 | MRE | Review communication from expert. | 0.1 |
| 12/12/2019 | MRE | Communication with expert. | 0.2 |
| 12/12/2019 | MRE | Communication with expert. | 0.2 |
| 12/12/2019 | MRE | Communication with expert. | 0.2 |
| 12/13/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/16/2019 | MRE | Review communication from expert. | 0.1 |
| 12/16/2019 | MRE | Review communication from expert. | 0.1 |
| 12/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/17/2019 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 12/17/2019 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 12/17/2019 | MRE | Review communication from expert. | 0.1 |
| 12/28/2019 | MRE | | |
| | | Conf call with potential expert; follow-up communications with CBH, TD and KH | 1.5 |
| 12/30/2019 | MRE | Conf call with CBH, TD and KH; communication with defense counsel | 1.4 |
| 1/1/2020 | MRE | Review communication from expert. | 0.1 |
| 1/1/2020 | MRE | Communication with expert. | 0.2 |
| 1/2/2020 | MRE | Communication with expert. | 0.2 |
| 1/4/2020 | MRE | Review communication from expert. | 0.1 |
| 1/4/2020 | MRE | Communication with expert. | 0.2 |
| 1/4/2020 | MRE | Communication with expert. | 0.2 |
| 1/5/2020 | MRE | Review communication from expert. | 0.1 |
| 1/5/2020 | MRE | Review communication from expert. | 0.1 |
| 1/5/2020 | MRE | Communication with expert. | 0.2 |
| 1/6/2020 | MRE | Review of Defendants' response in opposition to class cert brief. | 2.5 |
| 1/14/2020 | MRE | Meetings to discuss reply brief; creation of skeleton response. | 1.2 |
| 1/14/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/14/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/14/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/14/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/15/2020 | MRE | Communications with outside counsel re: reply brief | 0.4 |
| 1/15/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/15/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/15/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/16/2020 | MRE | Drafting reply ISO class cert brief | 10 |
| 1/17/2020 | MRE | Drafting reply ISO class cert brief | 8.5 |
| 1/17/2020 | MRE | Review communication from expert. | 0.1 |
| 1/19/2020 | MRE | Incorporating drafts into reply ISO class cert brief; drafting of same | 3.5 |

| Date | | Description | Hours |
|---|---|---|---|
| 1/20/2020 | MRE | Drafting and edity reply ISO class cert brief | 9 |
| 1/21/2020 | MRE | | |
| | | Drafting and edity reply ISO class cert brief; research at Cumberland Law Library for same | 14 |
| 1/23/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/23/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/23/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/23/2020 | MRE | Pulling documents and putting them in dropbox for exper. | 1 |
| 1/24/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/24/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/24/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/24/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/24/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/24/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/24/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/24/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/24/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/24/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/25/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/25/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/26/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/26/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/26/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/26/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/26/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/27/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 1/27/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 1/27/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/27/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/27/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/28/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/28/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/28/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/29/2020 | MRE | Meeting with Chris, Tim, Caroline and Jeanie re: 30(b)(6) depos, doc review, utility depos, and research projects. | 1.5 |
| 1/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/29/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/29/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/29/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |

| | | | |
|---|---|---|---|
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 1/31/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Daikin Document Review | 8 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Daikin Document Review | 8 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |

| | | | |
|---|---|---|---|
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/4/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Daikin Document Review | 7.5 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor and attachment | 0.3 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/5/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/5/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/6/2020 | MRE | Daikin Document Review | 8 |
| 2/6/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/6/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/6/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/6/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/6/2020 | MRE | Review communication from expert. | 0.1 |
| 2/6/2020 | MRE | Review communication from expert. | 0.1 |
| 2/6/2020 | MRE | Communication with expert. | 0.2 |

| 2/6/2020 | MRE | Communication with expert. | 0.2 |
|---|---|---|---|
| 2/7/2020 | MRE | Daikin Document Review | 8 |
| 2/7/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/7/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/7/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/7/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/7/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/7/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/8/2020 | MRE | Daikin Document Review | 5 |
| 2/9/2020 | MRE | Daikin Document Review | 5 |
| 2/10/2020 | MRE | Daikin Document Review | 6 |
| 2/10/2020 | MRE | Review communication from expert. | 0.1 |
| 2/10/2020 | MRE | Review communication from expert. | 0.1 |
| 2/10/2020 | MRE | Review communication from expert. | 0.1 |
| 2/10/2020 | MRE | Review communication from expert. | 0.1 |
| 2/10/2020 | MRE | Review communication from expert. | 0.1 |
| 2/10/2020 | MRE | Communication with expert. | 0.2 |
| 2/10/2020 | MRE | Communication with expert. | 0.2 |
| 2/10/2020 | MRE | Communication with expert. | 0.2 |
| 2/10/2020 | MRE | Communication with expert. | 0.2 |
| 2/11/2020 | MRE | Prep for and meeting with Tim, Caroline, Jeanie to discuss Daikin documents | 2.5 |
| 2/14/2020 | MRE | Review of Diakin's objections to 30(b)(6) notice | 0.3 |
| 2/15/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/15/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/16/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/16/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/16/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/16/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/16/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/17/2020 | MRE | Review of Daikin's "hot" documents pulled for the deposition | 8.5 |
| 2/17/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/17/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/17/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/17/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/17/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/17/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/18/2020 | MRE | Review of Daikin's "hot" documents pulled for the deposition; meeting with TD to discuss s | 8.5 |
| 2/18/2020 | MRE | Reviewing E-mail from Document Management Vendor and attachment | 0.3 |
| 2/18/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/18/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/18/2020 | MRE | Review communication from expert. | 0.1 |
| 2/19/2020 | MRE | Review of Daikin's "hot" documents pulled for the deposition; meeting with TD to discuss s | 2.5 |
| 2/19/2020 | MRE | Reviw of Daikin Privilege logs | 4.5 |
| 2/19/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/19/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/19/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/19/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/19/2020 | MRE | Communication with expert. | 0.2 |
| 2/20/2020 | MRE | Drafting and service of discovery deficiency letter to Daikin re: privilege logs | 6.5 |
| 2/20/2020 | MRE | Meeting with TD to discuss 30(b)(6) Deposition | 1.5 |
| 2/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/20/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/20/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/20/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/20/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/20/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |

| | | | |
|---|---|---|---|
| 2/21/2020 | MRE | Deposition of Daikin 30(b)(6) - Ralph Werling | 9 |
| 2/24/2020 | MRE | 3M Document Review | 4.5 |
| 2/25/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/25/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/25/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/25/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/25/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/25/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/25/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/25/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/25/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/25/2020 | MRE | 3M Document Review | 7 |
| 2/26/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 2/26/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 2/26/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 2/26/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 2/26/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 2/26/2020 | MRE | Review communication from expert. | 0.1 |
| 2/26/2020 | MRE | Review communication from expert. | 0.1 |
| 2/26/2020 | MRE | 3M Document Review | 5 |
| 2/27/2020 | MRE | 3M Document Review | 7 |
| 2/28/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 2/28/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 2/28/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 2/28/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/28/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/28/2020 | MRE | 3M Document Review | 2 |
| 2/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/29/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 2/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 2/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/2/2020 | MRE | Draft motion to compel 30(b)(6) witness from 3M | 1 |
| 3/2/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/2/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/2/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/2/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/2/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/2/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/2/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/2/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/2/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/2/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/2/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/2/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/2/2020 | MRE | 3M Document Review | 8 |
| 3/3/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 3/3/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 3/3/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 3/3/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 3/3/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 3/3/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 3/3/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 3/3/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 3/3/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 3/3/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/3/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/3/2020 | MRE | Review communication from expert. | 0.1 |
| 3/3/2020 | MRE | Communication with expert. | 0.2 |
| 3/3/2020 | MRE | 3M Document Review | 5 |
| 3/4/2020 | MRE | 3M Document Review | 4 |
| 3/5/2020 | MRE | Review communication from expert. | 0.1 |
| 3/5/2020 | MRE | Review communication from expert. | 0.1 |

| 3/5/2020 | MRE | Review communication from expert. | 0.1 |
|---|---|---|---|
| 3/5/2020 | MRE | Communication with expert. | 0.2 |
| 3/5/2020 | MRE | 3M Document Review | 4 |
| 3/6/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 3/6/2020 | MRE | Review communication from expert. | 0.1 |
| 3/6/2020 | MRE | Review communication from expert. | 0.1 |
| 3/6/2020 | MRE | Review communication from expert. | 0.1 |
| 3/6/2020 | MRE | 3M Document Review | 3 |
| 3/7/2020 | MRE | Preperation for deposition of Larry Neal | 6 |
| 3/8/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 3/8/2020 | MRE | Review communication from expert. | 0.1 |
| 3/8/2020 | MRE | Communication with expert. | 0.2 |
| 3/8/2020 | MRE | Preperation for deposition of Larry Neal | 10 |
| 3/9/2020 | MRE | Document Review Meeting with HGD Team | 2.3 |
| 3/9/2020 | MRE | E-mail to or concerning expert | 0.2 |
| 3/9/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 3/9/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/9/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/9/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/9/2020 | MRE | Communication with expert. | 0.2 |
| 3/9/2020 | MRE | Communication with expert. | 0.2 |
| 3/9/2020 | MRE | Preperation for deposition of Larry Neal | 8 |
| 3/9/2020 | MRE | 3M Document Review | 8 |
| 3/10/2020 | MRE | Deposition of Larry Neal, expert witness for Daikin.  Includes travel time to Atlanta and bac | 13 |
| 3/10/2020 | MRE | 3M Document Review | 4 |
| 3/11/2020 | MRE | 3M Document Review | 6.5 |
| 3/12/2020 | MRE | Review communication from expert. | 0.1 |
| 3/12/2020 | MRE | 3M Document Review | 7 |
| 3/13/2020 | MRE | 3M Document Review | 5.5 |
| 3/15/2020 | MRE | Review of 3M's third privilege log and e-mail from CH. | 3.5 |
| 3/16/2020 | MRE | Reviewing e-mail from expert | 0.1 |
| 3/16/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 3/16/2020 | MRE | 3M Document Review | 5 |
| 3/17/2020 | MRE | Review communication from expert. | 0.1 |
| 3/17/2020 | MRE | Communication with expert. | 0.2 |
| 3/17/2020 | MRE | 3M Document Review | 7 |
| 3/18/2020 | MRE | 3M Document Review | 7 |
| 3/19/2020 | MRE | Review communication from expert. | 0.1 |
| 3/19/2020 | MRE | Review communication from expert. | 0.1 |
| 3/19/2020 | MRE | Communication with expert. | 0.2 |
| 3/19/2020 | MRE | 3M Document Review | 6 |
| 3/20/2020 | MRE | Review communication from expert. | 0.1 |
| 3/20/2020 | MRE | Review communication from expert. | 0.1 |
| 3/20/2020 | MRE | Communication with expert. | 0.2 |
| 3/20/2020 | MRE | Communication with expert. | 0.2 |
| 3/20/2020 | MRE | Communication with expert. | 0.2 |
| 3/20/2020 | MRE | Communication with expert. | 0.2 |
| 3/20/2020 | MRE | 3M Document Review | 1 |
| 3/23/2020 | MRE | 3M Document Review | 5 |
| 3/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/24/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/24/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/24/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/24/2020 | MRE | 3M Document Review | 6 |
| 3/25/2020 | MRE | Review communication from expert. | 0.1 |
| 3/25/2020 | MRE | Review communication from expert. | 0.1 |
| 3/25/2020 | MRE | Communication with expert. | 0.2 |
| 3/25/2020 | MRE | Communication with expert. | 0.2 |
| 3/25/2020 | MRE | 3M Document Review | 2 |
| 3/26/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |

| | | | |
|---|---|---|---|
| 3/26/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/26/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/26/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/26/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 3/26/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 3/26/2020 | MRE | 3M Document Review | 5 |
| 3/27/2020 | MRE | 3M Document Review | 6 |
| 3/30/2020 | MRE | 3M Document Review | 2 |
| 3/31/2020 | MRE | 3M Document Review | 6 |
| 4/1/2020 | MRE | Review of 3M's 4th Privilege log | 1 |
| 4/1/2020 | MRE | 3M Document Review | 8 |
| 4/2/2020 | MRE | Review of 3M's 4th Privilege log | 7.5 |
| 4/2/2020 | MRE | 3M Document Review | 5.5 |
| 4/2/2020 | MRE | Review 3M's MSJ | 1.5 |
| 4/3/2020 | MRE | 3M Document Review | 8 |
| 4/6/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 4/6/2020 | MRE | 3M Document Review | 2.5 |
| 4/7/2020 | MRE | 3M Document Review | 5 |
| 4/8/2020 | MRE | 3M Document Review | 1.5 |
| 4/16/2020 | MRE | Review communication from expert. | 0.1 |
| 4/16/2020 | MRE | Review communication from expert. | 0.1 |
| 4/16/2020 | MRE | Review communication from expert. | 0.1 |
| 4/16/2020 | MRE | Review communication from expert. | 0.1 |
| 4/16/2020 | MRE | Review communication from expert. | 0.1 |
| 4/16/2020 | MRE | Communication with expert. | 0.2 |
| 4/16/2020 | MRE | Communication with expert. | 0.2 |
| 4/16/2020 | MRE | Communication with expert. | 0.2 |
| 4/16/2020 | MRE | Communication with expert. | 0.2 |
| 4/16/2020 | MRE | MSJ Conference Call | 1.5 |
| 4/19/2020 | MRE | Drafting and editing of Response to 3M MSJ | 3.5 |
| 4/20/2020 | MRE | Review communication from expert. | 0.1 |
| 4/20/2020 | MRE | Review communication from expert. | 0.1 |
| 4/20/2020 | MRE | Review communication from expert. | 0.1 |
| 4/20/2020 | MRE | Review communication from expert. | 0.1 |
| 4/20/2020 | MRE | Communication with expert. | 0.2 |
| 4/20/2020 | MRE | Communication with expert. | 0.2 |
| 4/20/2020 | MRE | Communication with expert. | 0.2 |
| 4/20/2020 | MRE | Drafting and editing of Response to 3M MSJ | 7 |
| 4/21/2020 | MRE | Drafting and editing of Response to 3M MSJ | 10 |
| 4/22/2020 | MRE | Review communication from expert. | 0.1 |
| 4/22/2020 | MRE | Drafting and editing of Response to 3M MSJ | 6 |
| 4/23/2020 | MRE | Review communication from expert. | 0.1 |
| 4/23/2020 | MRE | Review communication from expert. | 0.1 |
| 4/23/2020 | MRE | Review communication from expert. | 0.1 |
| 4/23/2020 | MRE | Communication with expert. | 0.2 |
| 4/23/2020 | MRE | Communication with expert. | 0.2 |
| 4/23/2020 | MRE | Drafting, editing, and uploading of Response to 3M MSJ | 14 |
| 5/12/2020 | MRE | Review communication from expert. | 0.1 |
| 5/15/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/15/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/19/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/19/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/19/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/20/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/20/2020 | MRE | Review communication from expert. | 0.1 |
| 5/20/2020 | MRE | Review communication from expert. | 0.1 |

| Date | | Description | Hours |
|---|---|---|---|
| 5/20/2020 | MRE | Communication with expert. | 0.2 |
| 5/23/2020 | MRE | Review communication from expert. | 0.1 |
| 5/28/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 5/28/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 5/28/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/2/2020 | MRE | Review of Daikin's MSJ and summarization of its arguments | 2.5 |
| 6/5/2020 | MRE | Review communication from expert. | 0.1 |
| 6/5/2020 | MRE | Review communication from expert. | 0.1 |
| 6/5/2020 | MRE | Communication with expert. | 0.2 |
| 6/8/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/8/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/8/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/8/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/8/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/9/2020 | MRE | Review communication from expert. | 0.1 |
| 6/9/2020 | MRE | Review communication from expert. | 0.1 |
| 6/9/2020 | MRE | Review communication from expert. | 0.1 |
| 6/9/2020 | MRE | Review communication from expert. | 0.1 |
| 6/9/2020 | MRE | Communication with expert. | 0.2 |
| 6/11/2020 | MRE | Review communication from expert. | 0.1 |
| 6/13/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 6/13/2020 | MRE | Reviewing e-mail related to expert | 0.1 |
| 6/15/2020 | MRE | Communication with expert. | 0.2 |
| 6/29/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 6/30/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 6/30/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/23/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/23/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/31/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 7/31/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 7/31/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/19/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/19/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/19/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 8/19/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 8/25/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/13/2020 | MRE | Review of e-mail from CBH re: news articles related to litigation against 3M. | 0.2 |
| 9/14/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/14/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/14/2020 | MRE | Reviewing E-mail from Document Management Vendor | 0.1 |
| 9/14/2020 | MRE | Communication with Document Management Vendors re: document hosting and/or review | 0.2 |
| 9/15/2020 | MRE | Review e-mail from TD regarding settlement agreement and settlement agreement | 1.5 |
| 9/15/2020 | MRE | Review of e-mail forwarding financial expert's report and reviewing report | 0.7 |
| 9/15/2020 | MRE | Conference call discussing settlement agreement with TD and CBH. | 1 |
| 9/21/2020 | MRE | Internal conference call with CUH, CBH, JS, and TD discussing settlement agreement | 0.8 |
| 9/22/2020 | MRE | Internal call with CBH and TD re: settlement agreement | 1 |
| 9/24/2020 | MRE | Review of e-mail from TD regarding settlement agreement and reviewing updated draft of | 1.5 |
| 9/27/2020 | MRE | Draft Proposed notice plan and long form notice | 5 |
| 9/28/2020 | MRE | Draft Proposed notice plan and long form notice and communication of the same | 3.5 |
| 10/12/2020 | MRE | Review and edits of draft settlement agreement. | 1.5 |
| 12/28/2020 | MRE | Review of e-mail related to draft settlement agreement. | 0.1 |
| 12/28/2020 | MRE | Review and forwarding of material related to settlement agreement. | 0.3 |
| 1/19/2021 | MRE | Conference call discussing settlement agreement and motion for preliminary approval with | 1 |
| 1/26/2021 | MRE | Drafting of motion for preliminary approval | 3 |
| 1/27/2021 | MRE | Drafting of motion for preliminary approval | 4 |
| 1/28/2021 | MRE | Drafting of motion for preliminary approval | 4 |

| | | | |
|---|---|---|---|
| 1/29/2021 | MRE | Review of e-mail from TD regarding settlement agreement and reviewing updated draft of | 1.5 |
| 1/29/2021 | MRE | Review of e-mail from CBH re: damages report from defense expert. | 0.4 |
| 1/29/2021 | MRE | Drafting of motion for preliminary approval | 3.5 |
| 1/31/2021 | MRE | Drafting of motion for preliminary approval | 3 |
| 2/1/2021 | MRE | Drafting of motion for preliminary approval | 2 |
| 2/2/2021 | MRE | Drafting of motion for preliminary approval | 3.5 |
| 2/2/2021 | MRE | Conference call discussing settlement agreement and motion for preliminary approval with | 1 |
| 2/3/2021 | MRE | Drafting of motion for preliminary approval | 3 |
| 2/5/2021 | MRE | Conference call with defense counsel, TD, and CBH discussing settlement agreement | 1 |
| 2/5/2021 | MRE | Review of e-mail from damages expert. | 0.5 |
| 2/6/2021 | MRE | Editing of motion for preliminary approval | 1.5 |
| 2/19/2021 | MRE | Review of e-mail from defense counsel regarding amending language in the settlement agr | 0.2 |
| 3/8/2021 | MRE | Review of e-mail and attachment from TD regarding settlement figures | 0.2 |
| 3/8/2021 | MRE | Review of e-mails from CBH regarding settlement figures | 0.3 |
| 3/16/2021 | MRE | Review of e-mail from defense counsel regarding amending language in the settlement agr | 0.2 |
| 3/18/2021 | MRE | Review of e-mail and attachment from expert | 0.2 |
| 3/18/2021 | MRE | Communications with TD and CBH regarding language in the release | 0.4 |
| 3/18/2021 | MRE | Conference call discussing settlement agreement language | 1 |
| 3/25/2021 | MRE | Review of e-mail from defense counsel regarding amending language in the settlement agr | 0.1 |
| 3/26/2021 | MRE | Editing of motion for preliminary approval | 1.5 |
| 3/27/2021 | MRE | Conference call with TD and CBH regarding motion for preliminary approval | 0.5 |
| 4/1/2021 | MRE | Review of draft of settlement agreement from Defense counsel | 1 |
| 4/1/2021 | MRE | Conference call with tD and CBH regarding settlement agreement | 0.7 |
| 4/5/2021 | MRE | Review of Defense Counsel's edits to motion for preliminary approval | 1.5 |
| 4/7/2021 | MRE | Conference call with TD and CBH regarding motion for preliminary approval | 1 |
| 4/7/2021 | MRE | Editing of settlement agreement | 1 |
| 4/9/2021 | MRE | Editing of settlement agreement | 1.5 |
| 4/11/2021 | MRE | Communications regarding motion for preliminary approval | 0.2 |
| 4/12/2021 | MRE | Editing of motion for preliminary approval | 1.5 |
| 4/12/2021 | MRE | Communications regarding motion for preliminary approval | 0.3 |
| 4/21/2021 | MRE | Review of defense counsel edits to both motion for preliminary approval and settlement ag | 1 |
| 4/27/2021 | MRE | Review of communications related to proposed edits for both motion for preliminary appro | 0.4 |
| 5/11/2021 | MRE | Review of communications related to proposed edits for both motion for preliminary appro | 0.2 |
| 5/14/2021 | MRE | Phone call with damages expert | 0.3 |
| 5/21/2021 | MRE | Review of and editing defence counsels' revision of motion for preliminary approval | 0.8 |
| 6/11/2021 | MRE | Conference call with TD and CBH regarding damages expert draft affidavit | 1 |
| 6/21/2021 | MRE | Communications regarding damages expert's draft affidavit. | 0.2 |
| 6/25/2021 | MRE | Communications regarding motion for preliminary approval | 0.2 |
| 7/14/2021 | MRE | Communications regarding settlement agreement. | 0.4 |
| 8/3/2021 | MRE | Conference call with damages expert | 0.5 |
| 8/3/2021 | MRE | Communications related to call with damaages expert | 0.3 |

| Date | Initial | Activity | Hours |
|------|---------|----------|-------|
| 7/17/2018 | TCD | Notice of Appearance by HGD | 1.00 |
| 7/17/2018 | TCD | Review of docket entries #139 Plaintiff's Opp. To Motion to Appoint Interim Counsel; #140 Plaintiff's Motion to Lift Stay; #141 Motion to Withdraw and Substitute Counsel; #142 3M Motion to Join Response of Daikin to Billings Filing; #143 3M Motion to Join Daikin Motion to Appt Interim Counsel. Conferences with WLG and CBH. | 3.00 |
| 7/19/2018 | TCD | Conferences with WLG and CBH re WMEL settlement with Daikin. | 3.50 |
| 7/24/2018 | TCD | Review of docket entries #144 Motion to Intervene; #145 Exhibits; #146 Motion to Strike; #147 Intervenor's Reply; | 3.75 |
| 7/25/2018 | TCD | Communications with WLG and CBH re recent filings, uniform order. | 1.25 |
| 7/30/2018 | TCD | Communications with CBH, WLG and JSS re our motion for extension of time. Review of motion (docket #149). | 2.00 |
| 7/31/2018 | TCD | Communications with WLG, CBH, JSS re Doc. #150 Daikin Response to Scruggs Motion to Intervene; #151 WMEL Response to Motion to Strike; #152 Pl's Response in Opposition to Scruggs; #153 WMEL Response;  #154 Lindsey Response; edits to our motions. | 5.00 |
| 8/2/2018 | TCD | Review of Pl Motion, Doc #155 to Withdraw Doc #149 | 1.00 |
| 8/3/2018 | TCD | Review of Billings plaintiffs motion in state court to lift stay; review of Doc. #156 Scruggs Response. | 1.75 |
| 8/4/2018 | TCD | Review of case law re successive class actions | 2.00 |
| 8/15/2018 | TCD | Review of notices of depositions from 3M to WMEL | 0.50 |
| 8/30/2018 | TCD | Review of Docket #157, Billings Reply, and internal communications regarding same. | 1.25 |
| 9/27/2018 | TCD | Review of CBH's summary of MDL petition by 3M and related documents. | 2.50 |
| 9/27/2018 | TCD | Review of article related to 3M settlement with Minnesota. | 1.25 |
| 9/27/2018 | TCD | Internal communications with HGD team re document review | 0.50 |
| 9/28/2018 | TCD | Conf with WLG and CBH re strategy in opposing MDL petitition. | 1.00 |
| 10/5/2018 | TCD | Communications with WLG and CBH re AFFF and PFAS MDL applications. Email from Michael London regarding same. | 1.00 |
| 10/8/2018 | TCD | Conference call with counsel in MDL | 0.50 |
| 10/11/2018 | TCD | Receipt and review of MDL briefing schedule. | 0.50 |
| 10/15/2018 | TCD | Internal communications with WLG, CBH and ME in preparation for conference call with other plaintiffs' counsel re MDL proceedings. | 1.50 |
| 10/16/2018 | TCD | Conf call with other plaintiffs' counsel re MDL proceedings | 0.50 |
| 10/16/2018 | TCD | Follow-up communications re MDL proceedings | 1.00 |

| Date | | Description | Hours |
|---|---|---|---|
| 10/19/2018 | TCD | Review and editing of JPML brief related to MDL motion for 3M cases. | 2.25 |
| 10/30/2018 | TCD | Review of similar lawsuits by Napoli firm in prep for Miami meeting on Nov. 1. | 1.00 |
| 10/31/2018 | TCD | Review of conference materials; travel to Miami for conference, mtgs. with attorneys. | 5.00 |
| 11/1/2018 | TCD | Miami conference; meetings with attorneys; return to Birmingham. | 14.00 |
| 11/2/2018 | TCD | Communications with WLG and CBH re Miami conference and case strategy. | 3.00 |
| 11/9/2018 | TCD | Communications with CBH and Katherine Van Marter re attendance at MDL hearing on Nov. 29. | 1.00 |
| 11/16/2018 | TCD | Review of oppositions filed re MDL. Internal communications regarding same. | 1.00 |
| 11/19/2018 | TCD | File review; communications with WLG and CBH re Nov. 20 status conf. | 3.00 |
| 11/19/2018 | TCD | Receipt and review of court orders, docket numbers 158,159,160,161,162 and 163. | 1.00 |
| 11/20/2018 | TCD | Attendance at status conference in Decatur. Meetings with counsel following same. | 5.50 |
| 11/21/2018 | TCD | Receipt and review of court orders, docket numbers 164 and 165. | 0.50 |
| 11/26/2018 | TCD | Commmunication with CBH re 3M docs in Summation | 0.50 |
| 11/29/2018 | TCD | Report from CBH re JPML hearing | 0.50 |
| 12/3/2018 | TCD | Receipt and review of quote from potential expert, Shaun Crawford. | 0.50 |
| 12/7/2018 | TCD | Receipt and review of order from JPML panel. | 0.50 |
| 12/7/2018 | TCD | Communications with CBH re potentially adding class representatives. | 0.50 |
| 12/7/2018 | TCD | Review of scientific information from C8 science panel, cancer study. | 1.50 |
| 12/10/2018 | TCD | Review of status report filed with court re ruling by JPML panel. | 1.00 |
| 12/10/2018 | TCD | Meeting with Decatur attorney, Kevin Teague | 1.75 |
| 12/11/2018 | TCD | Communications re considerations for class representatives; review of amended complaint in Owens case. | 1.00 |
| 12/12/2018 | TCD | Review of Billings Reply to 134 and 136 with exhibits; | 1.50 |
| 12/28/2018 | TCD | Review of joint dicovery plan received from Jeff Friedman | 1.50 |
| 1/3/2019 | TCD | Receipt and review of information from Kevin Teague | 1.00 |
| 1/8/2019 | TCD | Exchange of draft joint discovery plan with Lee Patterson, Jeff Friedman, Gary Davis and Katherine Van Marter | 0.50 |
| 1/14/2019 | TCD | Communication with Friedman firm and Davis firm re draft proposed scheduling order | 0.50 |
| 1/17/2019 | TCD | Conf with Daikin counsel, Steve Casey | 0.50 |
| 1/17/2019 | TCD | Conf with WLG and CBH re Daikin. | 1.00 |

| 1/18/2019 | TCD | Evaluation of public nuisance claim; email to ME re research. | 1.00 |
|---|---|---|---|
| 1/22/2019 | TCD | Tel conf with Steve Casey, Bob Shaughnessy and Chris Yeilding re Daikin/settlement. | 0.50 |
| 1/23/2019 | TCD | Communications with WLG, CBH, ME re conf with Daikin counsel | 1.00 |
| 1/23/2019 | TCD | Communications with defense counsel and Friedman firm re proposed scheduling order | 1.00 |
| 1/24/2019 | TCD | Conf call with defense counsel and Lee Patterson re proposed scheduling order; follow-up email communications. | 1.50 |
| 1/24/2019 | TCD | Reviewing and summarizing deposition of Michelle Howell | 3.00 |
| 1/26/2019 | TCD | Communications with HGD team about meeting in advance of scheduled meeting with Shaun Crawford. | 0.50 |
| 1/28/2019 | TCD | Review of quote from Shaun Crawford. | 0.50 |
| 1/31/2019 | TCD | E-mail to HGD team re deposition summaries. | 0.20 |
| 2/4/2019 | TCD | Meeting with Kevin Hannon and CBH. | 1.00 |
| 2/11/2019 | TCD | Receipt and review of depo notices, Wirey and Magnusson. | 0.20 |
| 2/21/2019 | TCD | Review of EPA document re sludge at Decatur Utilities and local well water | 1.00 |
| 2/22/2019 | TCD | Receipt customer lists from Lee Patterson and review of same. | 0.50 |
| 2/27/2019 | TCD | Communication with CBH and ME re vendors for documents | 0.30 |
| 2/28/2019 | TCD | Review of 3M's Responses to Plaintiffs' First Request for Production | 0.50 |
| 3/1/2019 | TCD | Communications with CBH and Kevin Hannon re inspection of client properties. | 1.00 |
| 3/2/2019 | TCD | Summarizing deposition | 3.50 |
| 3/4/2019 | TCD | Conf call with CBH, ME and KH. | 1.00 |
| 3/4/2019 | TCD | Team communications re protective order | 0.20 |
| 3/5/2019 | TCD | Summarizing deposition | 2.40 |
| 3/5/2019 | TCD | Review of law on medical monitoring. | 2.70 |
| 3/6/2019 | TCD | Summarizing deposition | 4.25 |
| 3/8/2019 | TCD | Communications with CBH and KH re 30(b)6 and inspection of client properties. | 0.40 |
| 3/11/2019 | TCD | Dinner meeting with CBH and KH. | 1.50 |
| 3/12/2019 | TCD | Visit to properties of certain class members with KH. | 5.50 |
| 3/12/2019 | TCD | Conf call with Jeff Friedman, Lee Patterson, CBH and KH re document database. | 0.70 |
| 3/13/2019 | TCD | Communications with CBH and KH re WMEL motion to sever | 0.40 |
| 3/15/2019 | TCD | Meeting with Bryan Pate | 1.50 |
| 3/19/2019 | TCD | Call with Daikin counsel; email to WLG and CBH. | 0.50 |
| 3/20/2019 | TCD | Receipt and review of Neal declaration from Daikin counsel. | 0.60 |

| 3/20/2019 | TCD | Meeting with Bryan Pate, CBH, ME and KH (KH by phone). | 2.00 |
|---|---|---|---|
| 3/21/2019 | TCD | Review of article related to 3M settlement with Minnesota and forward to WLG and CBH. | 2.50 |
| 3/22/2019 | TCD | Communications with CBH and KH re status conf. | 0.40 |
| 3/22/2019 | TCD | Status conf with Court. | 0.50 |
| 3/25/2019 | TCD | Communications with defense counsel re selection of trial date, as requested by the Court; communications with Jeff Friedman and defense counsel re depositions of Wirey and Magnusson. | 0.50 |
| 3/26/2019 | TCD | Communications with ME and CBH re defendants' document production; review of case law re battery claim. | 0.80 |
| 3/27/2019 | TCD | Receipt and review of Amended Scheduling Order | 0.40 |
| 4/4/2019 | TCD | Communications with ME and CBH re proposals from document vendors. | 0.40 |
| 4/11/2019 | TCD | Conf call with KH, CBH and ME disccovery, potential experts, etc. | 1.00 |
| 4/15/2019 | TCD | Mtg with ME and CBH re documents, experts, etc. | 1.00 |
| 4/18/2019 | TCD | Communication with defense counsel re scheduling depositions and new scheduling order. | 0.20 |
| 4/24/2019 | TCD | Mtg and follow-up communications with CBH and ME re blood tests, CDC findings,  2016 Health Exposure Investigation (ATSDR), etc. | 1.50 |
| 4/24/2019 | TCD | Review of map and data on number of WMEL customers forwarded by ME. | 0.40 |
| 4/25/2019 | TCD | Review of affidavit of Don Simms, provided by ME. | 0.40 |
| 4/26/2019 | TCD | Communications with ME, CBH, KH, WLG re potential expert. | 0.40 |
| 4/26/2019 | TCD | Call with potential expert | 0.50 |
| 4/28/2019 | TCD | Communications with KH, CBH, and ME re potential expert to address compounds found in soil  at 3M. | 0.40 |
| 4/30/2019 | TCD | Call with potential expert; follow-up communications. | 0.50 |
| 5/1/2019 | TCD | Receipt and review of testing of certain soil samples. | 0.50 |
| 5/4/2019 | TCD | Conf call with CBH and KH re experts, amending complaint, soil sample results. | 1.50 |
| 5/6/2019 | TCD | Email communications with CBH, ME and KH, conf. call, re amendment to complaint, review of jury instructions on certain claims, considerations related to class reps | 4.00 |
| 5/7/2019 | TCD | Communications and consideration of erratum related to amended complaint. | 1.50 |
| 5/15/2019 | TCD | Communications with ME and CBH re property devaluation claim | 0.40 |
| 5/15/2019 | TCD | Review of article on PFBS travel time through soil | 0.40 |
| 5/17/2019 | TCD | Communication with defense counsel re 3M extension of time to respond to amended complaint. | 0.20 |
| 5/20/2019 | TCD | Conf with ME and CBH re documents, discovery, etc. | 1.00 |

| 5/22/2019 | TCD | Communications with ME and CBH re Daikin discovery, experts, ESI protocal. | 0.40 |
|---|---|---|---|
| 5/28/2019 | TCD | Communications with ME and CBH re local appraisers. | 0.20 |
| 6/3/2019 | TCD | Receipt and review of defendants' motion to dismiss; communications with WLG, CBH. | 1.50 |
| 6/3/2019 | TCD | Receipt and review of briefing schedule. | 0.20 |
| 6/6/2019 | TCD | Conf with CBH and ME re briefing on motion to dismiss. | 1.50 |
| 6/7/2019 | TCD | Communications with CBH and KH re mass appraiser. | 0.40 |
| 6/7/2019 | TCD | Review of law ME provided related to motion to dismiss. | 1.00 |
| 6/10/2019 | TCD | Review of complaint, briefs, previously filed motion to dismiss and Court's order sent by CBH to KH, ME and me. | 1.75 |
| 6/10/2019 | TCD | Received from CBH to KH and me 3M's latest 10Q. Reviewed pertinent section on PFCs litigation. | 0.75 |
| 6/10/2019 | TCD | Received from KH to CBH and me draft opposition on issue of medical monitoring. Review of same. | 0.60 |
| 6/12/2019 | TCD | Review of law on medical monitoring; communications with CBH, ME and KH re this topic. | 0.80 |
| 6/13/2019 | TCD | Review of draft sections for inclusion in brief opposing motion to dismiss; communications with ME, CBH and KH. | 1.50 |
| 6/14/2019 | TCD | Review of draft of brief opposing motion to dismiss. Communications with CBH, ME and KH. | 2.00 |
| 6/17/2019 | TCD | Receipt and review of 3M document from ME. | 0.40 |
| 6/17/2019 | TCD | Review of scheduling order and expert material | 1.00 |
| 6/18/2019 | TCD | Review of ESI proposal; conference with CBH | 0.50 |
| 6/19/2019 | TCD | Conf call with ME, KH and CBH re proposal from appraiser. | 1.00 |
| 6/19/2019 | TCD | Receipt and review of defendants' reply brief on motion to dismiss | 0.40 |
| 6/21/2019 | TCD | Mtg with CBH; mtg with counsel in related case. | 2.50 |
| 6/26/2019 | TCD | Review of news article from CBH on topic of 3M dumping more chemicals into Tennessee river. | 0.40 |
| 6/27/2019 | TCD | Mgt. with WLG and CBH in preparation for meeting with defense counsel. | 1.00 |
| 6/28/2019 | TCD | Review of pleadings and discovery in prep for meeting with defense counsel. | 1.00 |
| 6/28/2019 | TCD | CBH, WLG and me mtg. with 3M counsel. | 1.00 |
| 6/28/2019 | TCD | Communications with ME, copying WLG and CBH re number of WMEL customers. | 0.70 |
| 6/28/2019 | TCD | Mtg. with CBH and Bryan Pate | 1.50 |
| 6/28/2019 | TCD | Communications with KH and CBH re invoice from expert. | 0.20 |
| 7/1/2019 | TCD | Review of pleadings and discovery; tel. conf. with client. | 2.00 |
| 7/8/2019 | TCD | Conf. with CBH and ME re experts, settlement demand. | 0.70 |
| 7/11/2019 | TCD | Conf. with CBH and ME to review results from site visit with expert. | 1.00 |
| 7/12/2019 | TCD | Review of information provided by defense counsel re settlement, number of water meters. Forwarded to CBH and ME. | 0.50 |

| 7/15/2019 | TCD | Review of doc re PFBA from Mark | 0.40 |
|---|---|---|---|
| 7/15/2019 | TCD | Review of memo from ME re damages. | 0.40 |
| 7/16/2019 | TCD | Review of memo from KH re PFOA, medical surveillance, etc. | 0.20 |
| 7/16/2019 | TCD | Call with KH, ME and CBH re health advisories and scientific data. | 1.00 |
| 7/16/2019 | TCD | Call with Daikin counsel with CBH. | 0.50 |
| 7/17/2019 | TCD | Review of doc from ME re water usage | 0.40 |
| 7/17/2019 | TCD | Reveiew of memo from CBH re law on Economic Loss Doctrine | 0.40 |
| 7/17/2019 | TCD | Mtg. with defense counsel and CBH re settlement. | 1.00 |
| 7/26/2019 | TCD | Review of expert information from CBH. | 0.40 |
| 7/29/2019 | TCD | Mtg. with KH in San Diego. | 1.00 |
| 8/6/2019 | TCD | Tel. conf with counsel in related case about potential expert. | 0.20 |
| 8/9/2019 | TCD | Tel. conf. with KH, CBH and ME re expert. | 1.00 |
| 8/13/2019 | TCD | Call with lawyer representing City of Decatur and Morgan County. | 0.50 |
| 8/14/2019 | TCD | Tel. call with lawyer in related case; follow-up with CBH and WLG. | 1.00 |
| 8/15/2019 | TCD | Follow -up communication with lawyer for Dcatur and Morgan County. | 0.40 |
| 8/16/2019 | TCD | Communications re Daikin production with ME. | 0.40 |
| 8/16/2019 | TCD | Preparation and attendance at mtg. with lawyer in related case along with WLG and CBH. | 1.50 |
| 8/28/2019 | TCD | TCD, CBH and WLG: Preparation and attendance at mtg. with 3M counsel to discuss settlement. | 2.00 |
| 8/28/2019 | TCD | Review of memo from CBH, copying WLG and KH, re 3M's reliance | 0.40 |
| 8/29/2019 | TCD | Communications with CBH re experts and legal arguments. | 0.50 |
| 8/30/2019 | TCD | Communication with defense counsel re scheduling deadlines and mediation. | 0.40 |
| 9/3/2019 | TCD | Mtg. with CBH and ME re upcoming discovery. | 1.00 |
| 9/4/2019 | TCD | Mtg. with CBH, ME, CH, DD and JS re discovery tasks. | 1.50 |
| 9/10/2019 | TCD | Call with CBH and an expert. | 1.00 |
| 9/11/2019 | TCD | Review of documents related to Wirey in preparation for deposition. | 2.50 |
| 9/12/2019 | TCD | Communications with CBH in advance of meeting with counsel in related case. | 1.00 |
| 9/14/2019 | TCD | Review of Wirey documents in prep for deposition. | 1.50 |
| 9/16/2019 | TCD | TCD and CBH review of motion to extend pretrial deadlines and communication with defense counsel | 0.50 |
| 9/18/2019 | TCD | Communication with defense counsel re filing motion to extend deadlines. | 0.20 |
| 9/18/2019 | TCD | Review of testimony of Minnesota AG Swanson. Forward to CBH, ME and KH. | 0.80 |

| 9/28/2019 | TCD | Discussion and circulation of motion for emergency motion for telephonic hearing. | 0.80 |
|---|---|---|---|
| 9/29/2019 | TCD | Review of outline of claims memo from CH. | 0.50 |
| 9/30/2019 | TCD | Review of information from expert. | 0.50 |
| 10/1/2019 | TCD | Review of court opinion from Ohio. Communications re court's order extending deadlines. | 0.50 |
| 10/5/2019 | TCD | Communications with JS and CBH re nuisance claim. | 0.40 |
| 10/14/2019 | TCD | Conf. with defense counsel including submission of settlement demand. | 0.40 |
| 10/14/2019 | TCD | Tel. conf. with KH and CBH re discovery, experts, etc. | 1.40 |
| 10/18/2019 | TCD | Summarizing deposition | 2.50 |
| 10/21/2019 | TCD | Prep for and attendance at meeting with CBH, ME, CH, KH, DD | 2.00 |
| 10/21/2019 | TCD | Summarizing deposition | 4.00 |
| 10/28/2019 | TCD | Mtg. with CBH, ME, CH, DD and JS re discovery tasks. | 1.00 |
| 10/29/2019 | TCD | Review of deposition exhibits and email re same. | 0.50 |
| 10/29/2019 | TCD | Review of documentary re PFAS | 1.25 |
| 10/30/2019 | TCD | Mtg. with expert and CBH. | 1.50 |
| 11/4/2019 | TCD | Review of press release re 3M settlement with EPA; communication with ME and JS. | 0.40 |
| 11/5/2019 | TCD | Review of AG Swanson's testimony and exhibits; communication with CBH, KH ME and JS re same. | 1.25 |
| 11/5/2019 | TCD | Review of timeline/summary from JS | 0.40 |
| 11/6/2019 | TCD | Conf. call with KH and CH re client depo prep, site inspection, class cert motion, etc. | 1.50 |
| 11/6/2019 | TCD | Review of map showing client residences, landfills, defendant facilities, etc. | 0.50 |
| 11/14/2019 | TCD | Mtg. with ME, CBH, CH, JS and DD to address class cert. brief and discovery. | 1.00 |
| 11/20/2019 | TCD | Prep of clients for deposition; meeting with CBH and KH. | 6.00 |
| 11/21/2019 | TCD | Client depositions (Lindseys); client prep (Watkins); | 10.00 |
| 11/22/2019 | TCD | Client deposition (Watkins); mtg. with CBH, KH. | 9.00 |
| 11/23/2019 | TCD | Review of draft of factual section of class cert brief | 1.00 |
| 11/25/2019 | TCD | Mtg. with expert witness and CBH. | 2.00 |
| 11/26/2019 | TCD | Conf. with counsel re deposition of Dr. Richard Purdy. | 0.50 |
| 11/26/2019 | TCD | Review draft sections of class cert brief. | 1.75 |
| 11/26/2019 | TCD | Review of law on admissibility of deposition from related case. | 1.00 |
| 11/27/2019 | TCD | Review of declaration of Daikin expert. Communication with KH and CBH re same. | 1.00 |
| 11/29/2019 | TCD | Review and edit of draft section of class cert brief. Communication with ME re same. | 5.00 |
| 11/30/2019 | TCD | Review and editing of draft section of class cert brief and supporting exhibits. Communication with ME and CBH | 4.50 |
| 11/30/2019 | TCD | Review of Don Simms declaration for inclusion in brief. | 1.20 |

| 12/1/2019 | TCD | Review of clients' depositions for inclusion in class cert brief; editing of brief. | 3.40 |
|---|---|---|---|
| 12/2/2019 | TCD | Excerpting depositions for inclusion in brief; review/edits to | 7.00 |
| 12/3/2019 | TCD | Drafting affidavit for submission with brief. Multiple reviews/edits of brief; Mtgs. with team. | 9.00 |
| 12/9/2019 | TCD | Review of expert reports; tel conf. with ME, CBH, WLG and KH | 1.50 |
| 12/10/2019 | TCD | Mtg. with counsel in related case, along with CBH and WLG | 1.50 |
| 12/12/2019 | TCD | Email with deposition notice to expert witness. | 0.50 |
| 12/13/2019 | TCD | Conf. call with KH and CH | 1.00 |
| 12/15/2019 | TCD | Communications with KH and CBH  re experts; scheduling depositions; review of scientific article. | 0.80 |
| 12/16/2019 | TCD | Mtg. with expert with CBH; productions to defense counsel. | 3.50 |
| 12/17/2019 | TCD | Conf. call with expert with CBH and KH. | 1.00 |
| 12/18/2019 | TCD | Prep for an attendance at deposition of Plaintiffs' expert witness. | 6.00 |
| 12/20/2019 | TCD | Meeting with CBH re damamges expert; communication with defense counsel. | 0.70 |
| 12/23/2019 | TCD | Communication with Venetia Watkins re deposisition; communications with CBH and KH re expert witness. | 0.80 |
| 12/24/2019 | TCD | Communication with KH re potential expert | 0.40 |
| 12/26/2019 | TCD | Communication with potential expert. | 0.20 |
| 12/28/2019 | TCD | Conf call with potential expert; follow-up communications with CBH, ME and KH | 1.50 |
| 12/30/2019 | TCD | Conf call with CBH, ME and KH; communication with defense counsel | 1.40 |
| 12/31/2019 | TCD | Conf. call with CBH and defense counsel | 0.50 |
| 12/31/2019 | TCD | Outline of prep for Venetia Watkins | 2.00 |
| 12/31/2019 | TCD | Conf. call with potential expert | 1.00 |
| 11.30/2019 | TCD | Review of Dr. Purdy deposition for inclusion in brief. | 2.70 |
| 1/2/2020 | TCD | Travel to Atlanta for meeting with expert. | 2.50 |
| 1/2/2020 | TCD | Mtg. with experts Ryan and Detwiler | 5.00 |
| 1/3/20020 | TCD | Depo. Of expert, Detwiler | 5.25 |
| 1/3/2020 | TCD | Travel to B'ham | 2.50 |
| 1/4/2020 | TCD | Conf. with ME re expert Connors | 0.30 |
| 1/5/2020 | TCD | Work on expert reports of Pate, Connors, Summerford; conf with ME, CBH, KH | 4.50 |
| 1/6/2020 | TCD | Work on expert reports of Pate, Connors, and Summerford, Grandjean | 6.00 |
| 1/6/2020 | TCD | Mtg with ME re Simms affidavit | 0.50 |
| 1/6/2020 | TCD | Conf. with expert, Connors | 0.50 |
| 1/6/2020 | TCD | Work on agreements with defense counsel | 1.00 |
| 1/6/2020 | TCD | Conf. with KH | 0.60 |

| 1/6/2020 | TCD | Review defendants response to motion for class cert; motion/intervene by Billings | 0.70 |
|---|---|---|---|
| 1/7/2020 | TCD | Compiling documents for expert, Pardue. | 0.50 |
| 1/7/2020 | TCD | Review numerous emails to/from co-counsel. | 1.00 |
| 1/8/2020 | TCD | Communication with co-counsel re fact witnesses listed by def.; comm. w/ defense counsel re us disclosing add'l expert. | 1.20 |
| 1/9/2020 | TCD | Review of emails re WMEL and spoke utilies | 0.40 |
| 1/9/2020 | TCD | Travel to Atlanta for depo prep of expert, Ryan. | 2.50 |
| 1/9/2020 | TCD | Depo prep of Ryan. | 4.00 |
| 1/10/2020 | TCD | Drafting email to defense counsel | 0.20 |
| 1/13/2020 | TCD | Review of law and articles from CBH on Economic Loss Doctrine | 1.40 |
| 1/14/2020 | TCD | Review of case law re jusdicial estoppel; email re the same | 1.00 |
| 1/14/2020 | TCD | Review of case law and file re class rep issues | 0.50 |
| 1/15/2020 | TCD | Review of Michigan suit; law re damages. | 1.50 |
| 1/15/2020 | TCD | Review of Economic Loss Doctrine | 2.00 |
| 1/15/2020 | TCD | Mee with Chris re prep for expert, Summerford. | 2.00 |
| 1/15/2020 | TCD | Conf. call with Chris King; follow conf. with CBH | 1.00 |
| 1/16/2020 | TCD | Review of article re Oakdale, Mn. 3M PFAS | 1.00 |
| 1/16/2020 | TCD | Review of emails from CBH re ratepayer info; review Sims affidavit | 0.70 |
| 1/17/2020 | TCD | Review of emails from ME and CBH re class definition, defense arguments | 0.50 |
| 1/18/2020 | TCD | Review of case law re Economic Loss Doctrine | 1.60 |
| 1/20/2020 | TCD | Travel to Atlanta for expert, Ryan, deposition | 2.50 |
| 1/20/2020 | TCD | Review of drafts of Reply brief | 2.70 |
| 1/21/2020 | TCD | Deposition of expert, Ryan | 7.50 |
| 1/23/2020 | TCD | Conf. call with expert, Pardue, with CBH | 1.00 |
| 1/24/2020 | TCD | Mtg. with ME re documents for expert, Pardue. Email to Pardue with docs. | 0.80 |
| 1/24/2020 | TCD | Review of email and subpoenas re spoke utilities. | 0.30 |
| 1/24/2020 | TCD | Review of docs re Daikin purchase agreement | 1.00 |
| 1/26/2020 | TCD | Review of Weston docs | 2.00 |
| 1/27/2020 | TCD | Internal mtg with team | 1.00 |
| 1/27/2020 | TCD | Review draft of expert report, Pardue; correspondence with Pardue | 1.60 |
| 1/28/2020 | TCD | Conf. call with CBH; review email from CBH re WMEL; conf. with defense counsel re 30(b)6 topics | 1.60 |
| 1/29/2020 | TCD | Prep for and attendance at team mtg. | 1.50 |
| 1/29/2020 | TCD | Review of articles re grand jury subpoena to 3M | 1.50 |
| 2/1/2020 | TCD | Email to/from KH re medical monitoring. | 0.50 |
| 2/1/2020 | TCD | Email to defense counsel supplementing items considered by expert, Granjean | 0.20 |
| 2/1/2020 | TCD | Review Billings filing re class certification. | 2.00 |
| 2/2/2020 | TCD | Daikin doc review | 5.00 |

| 2/3/2020 | TCD | Email from KH re Grandjean depo | 0.10 |
|---|---|---|---|
| 2/4/2020 | TCD | Daikin doc review | 3.75 |
| 2/5/2020 | TCD | Review of Daikin 30b6 notice and second RFP responses | 2.50 |
| 2/6/2020 | TCD | T/c with KH re Daikin docs | 0.40 |
| 2/6/2020 | TCD | Daikin doc review | 3.75 |
| 2/7/2020 | TCD | Mtg. with potential settlement admin. | 1.00 |
| 2/8/2020 | TCD | T/c and follow up email with defense counsel re def expert depo | 1.00 |
| 2/9/2020 | TCD | Review of articles re PFAS in drinking water | 2.25 |
| 2/11/2020 | TCD | Email from KH re Greenberg depo | 0.10 |
| 2/11/2020 | TCD | Review of depo notices for defense experts | 0.50 |
| 2/11/2020 | TCD | Mtg. with ME, CH, JS re Daikin docs. | 2.50 |
| 2/13/2020 | TCD | Daikin doc review | 5.25 |
| 2/14/2020 | TCD | Review brief in support of Mtn to Dismiss by 3M | 1.50 |
| 2/16/2020 | TCD | Daikin doc review | 3.25 |
| 2/17/2020 | TCD | Prep of correspondence to send to counsel for both defendants | 0.50 |
| 2/17/2020 | TCD | Emails to defense counsel, KH and CBH re Britt depo. | 0.50 |
| 2/17/2020 | TCD | Daikin doc review | 3.00 |
| 2/18/2020 | TCD | Daikin doc review and depo prep for Daikin 30b6 depo | 6.00 |
| 2/19/2020 | TCD | Daikin doc review and depo prep for Daikin 30b6 depo | 5.50 |
| 2/19/2020 | TCD | Review of Daikin answer to third amended complaint | 1.00 |
| 2/19/2020 | TCD | Review of correspondence from counsel for WMEL | 0.50 |
| 2/20/2020 | TCD | Mtg. with ME to prep for Daikin; | 2.00 |
| 2/20/2020 | TCD | T/c with expert, Pardue | 0.50 |
| 2/20/2020 | TCD | Depo prep for Daikin 30b6 depo | 7.00 |
| 2/20/2020 | TCD | Call with Counsel for spoke utility | 0.50 |
| 2/20/2020 | TCD | Review of correspondence b/t CBH and counsel for WMEL | 0.20 |
| 2/21/2020 | TCD | Review of rules and case law re instructing 30b6 witness | 0.30 |
| 2/21/2020 | TCD | Depo prep for Daikin 30b6 | 2.00 |
| 2/21/2020 | TCD | Daikin 30b6 deposition | 7.00 |
| 2/23/2020 | TCD | Drafting timeline of 3M and Daikin activities | 2.00 |
| 2/24/2020 | TCD | Emails with CBH and review of report of defense expert re filtration | 0.40 |
| 2/24/2020 | TCD | Strategy mtg with ME | 1.50 |
| 2/24/2020 | TCD | Review of depo notices of defense experts | 0.20 |
| 2/25/2020 | TCD | Review of emails and depo notice of WMEL | 0.30 |
| 2/25/2020 | TCD | Emails and review of data related to report of defense expert | 0.20 |
| 2/25/2020 | TCD | Review of correspondence with counsel for WMEL | 0.10 |
| 2/25/2020 | TCD | Review of correspondence to 3M counsel re 3M 30b6 depo | 0.10 |
| 2/26/2020 | TCD | Email to CBH re WMEL info | 0.20 |
| 2/26/2020 | TCD | Email to CBH and KH scheduling expert depositions | 0.20 |
| 2/26/2020 | TCD | Email to our experts re dates for depo prep and depo | 0.30 |
| 2/27/2020 | TCD | Email from KH re Frankel depo | 0.10 |

| Date | | Description | Hours |
|------|---|-------------|-------|
| 2/27/2020 | TCD | Review of article on Minnesota clean-up under 3M settlement | 0.20 |
| 2/27/2020 | TCD | Mtg. with CH and KH re legal research issues | 0.60 |
| 2/28/2020 | TCD | Email with CBH and KH re depo dates for our experts | 0.20 |
| 2/28/2020 | TCD | Email to Daikin counsel re depo schedule of its experts | 0.20 |
| 3/2/2020 | TCD | Team meeting to discuss discovery and case in general | 1.50 |
| 3/2/2020 | TCD | Email from KH re docs, 3M toxicity research, exhibit list, etc. | 0.30 |
| 3/3/2020 | TCD | Review of 3M docs and incorporation into timeline | 2.00 |
| 3/3/2020 | TCD | Communication with expert Pardue re depo prep | 0.20 |
| 3/3/2020 | TCD | Receipt and review of Daikin expert reports | 0.04 |
| 3/4/2020 | TCD | 3M doc review | 2.00 |
| 3/4/2020 | TCD | Receipt and review of 3M objections to 30b6 depo notice | 0.30 |
| 3/4/2020 | TCD | Review of email from 3M defense counsel re discovery requests | 0.30 |
| 3/4/2020 | TCD | T/c with counsel re settlement potential | 0.50 |
| 3/7/2020 | TCD | Communication with Daikin counsel and KH re date for expert, Britt, depo | 0.20 |
| 3/7/2020 | TCD | Email from KH re emissions report, Daikin discovery | 0.10 |
| 3/10/2020 | TCD | Communication with counsel re settlement potential | 0.50 |
| 3/10/2020 | TCD | 3M doc review | 2.00 |
| 3/11/2020 | TCD | Email from 3M counsel rescheduling 30b6 depo | 0.10 |
| 3/13/2020 | TCD | 3M doc review | 2.00 |
| 3/13/2020 | TCD | Email from KH re EPA rule | 0.10 |
| 3/14/2020 | TCD | 3M doc review | 2.50 |
| 3/15/2020 | TCD | Emails with defense counsel and internally related to Covid impact on depo schedule | 0.40 |
| 3/15/2020 | TCD | Email from KH re draft of brief, doc review | 0.20 |
| 3/16/2020 | TCD | 3M depo and doc review; prep for hearing on March 20 | 4.00 |
| 3/16/2020 | TCD | Conference with ME re status of 3M docs and review | 0.40 |
| 3/17/2020 | TCD | Prep for and attendance at team meeting | 2.00 |
| 3/17/2020 | TCD | Team Meeting | 1.00 |
| 3/18/2020 | TCD | Prep for and conf call with expert, Pate. ME and CBH attend. | 1.50 |
| 3/19/2020 | TCD | Conf with CBH re hearing on 3/20 and settlement issues | 1.00 |
| 3/19/2020 | TCD | Email from Daikin defense counsel and follow-up communication re depo of Daikin rep on topic of health effects | 0.40 |
| 3/19/2020 | TCD | Email from Court rescheduling hearing for March 27. | 0.10 |
| 3/19/2020 | TCD | Draft email to WLG and CBH re settlement potential; follow-up communications | 0.30 |
| 3/20/2020 | TCD | Prep for and call with expert, Connors | 1.50 |
| 3/23/2020 | TCD | Drafting email to 3M defense counsel addressing several discovery items | 0.40 |
| 3/23/2020 | TCD | 3M doc and depo review | 2.00 |
| 3/23/2020 | TCD | Discussion with WLG and CBH re potential settlement structure | 0.60 |

| | | | |
|---|---|---|---|
| 3/24/2020 | TCD | Call with CBH re upcoming hearing | 0.70 |
| 3/24/2020 | TCD | Review Purdy Deposition | 3.00 |
| 3/24/2020 | TCD | Call with counsel re potential settlement; follow-up email to WLG and CBH | 0.60 |
| 3/25/2020 | TCD | Call with ME and CBH re damages | 1.00 |
| 3/25/2020 | TCD | Preparatory discussion and then drafting settlement proposal to defense counsel | 1.50 |
| 3/26/2020 | TCD | Receipt, review and internal discussion of Order from Court. | 2.70 |
| 3/26/2020 | TCD | Email from CBH related to hearing 3/27 | 0.40 |
| 3/26/2020 | TCD | Review of email from Court | 0.20 |
| 3/27/2020 | TCD | Communications with defense counsel re hearing set for 3/27. | 0.70 |
| 3/27/2020 | TCD | Drafting email to Court re agreement reached by counsel. | 0.20 |
| 3/30/2020 | TCD | Review of Werling deposition and errata; follow-up email | 1.50 |
| 3/30/2020 | TCD | 3M doc and depo review | 1.50 |
| 4/2/2020 | TCD | Receipt and review of 3M motion for summary judgment. | 1.50 |
| 4/3/2020 | TCD | Receipt and review of Court's briefing schedule; follow-up internal email. | 0.30 |
| 4/3/2020 | TCD | Review of Motion to Extend Time to File Response; follow-up email. | 0.30 |
| 4/6/2020 | TCD | Receipt and review of email from defense counsel re WMEL data | 0.20 |
| 4/6/2020 | TCD | Conf call with CBH and ME re deposition schedule and response to s.j. | 1.20 |
| 4/6/2020 | TCD | Correspondence with expert, Pardue | 0.20 |
| 4/7/2020 | TCD | 3M doc and depo review | 3.50 |
| 4/7/2020 | TCD | Receipt and review of 3M expert report, Mark Johns. | 1.30 |
| 4/9/2020 | TCD | Prep and draft email to counsel re motion to extend certain pretrial deadlines | 0.80 |
| 4/9/2020 | TCD | Prep for and attend conf call with ME and CBH re discover items and SJ response | 1.00 |
| 4/10/2020 | TCD | Review of revised 30b6 notice of 3M; follow up emails to CBH, KH and ME | 0.50 |
| 4/11/2020 | TCD | Emails re serving 30b6, issues re Billings suit | 0.20 |
| 4/11/2020 | TCD | 3M doc and depo review | 2.00 |
| 4/15/2020 | TCD | Communication internally re deposition schedule to defendants; email to defense counsel | 0.30 |
| 4/15/2020 | TCD | 3M doc review | 3.00 |
| 4/15/2020 | TCD | Discussion internally and then email 3M counsel re schedule for 30b6 and for responding SJ motion | 1.00 |
| 4/15/2020 | TCD | Preparation of Rule 56(f) affidavit | 2.00 |
| 4/16/2020 | TCD | Edits to Rule 56 affidavit, with input from ME an CBH | 1.00 |
| 4/16/2020 | TCD | Email to ME and CBH re 56(d) motion for extension of time; 56f affidavit | 0.50 |
| 4/17/2020 | TCD | Final edits to 56(d) motion and exhibits. | 2.50 |

| 4/18/2020 | TCD | Review of expert reports and depositions for hearing related to health effects | 2.00 |
|-----------|-----|------|------|
| 4/19/2020 | TCD | 3M doc and depo review | 4.00 |
| 4/19/2020 | TCD | Review of case law for cited in defendant's s.j. brief | 2.50 |
| 4/20/2020 | TCD | Review of 3M testimony and draft of part of response to 3M motion for s.j. | 5.00 |
| 4/20/2020 | TCD | Review of testimony of class reps | 1.00 |
| 4/21/2020 | TCD | Work on opposition to 3M motion for s.j. | 6.00 |
| 4/22/2020 | TCD | Work on opposition to 3M motion for s.j. | 8.00 |
| 4/23/2020 | TCD | Team call re opposition to 3M motion for s.j. | 1.00 |
| 4/24/2020 | TCD | Work on opposition to 3M motion for s.j. | 12.00 |
| 4/25/2020 | TCD | Review of our motion for discovery; follow up emails | 2.00 |
| 4/26/2020 | TCD | Emails re WMEL data | 0.60 |
| 4/27/2020 | TCD | Document review for general knowledge and prep for 3M 30(b)6 | 3.00 |
| 4/28/2020 | TCD | Document review for general knowledge and prep for 3M 30(b)6 | 2.00 |
| 4/29/2020 | TCD | Document review for general knowledge and prep for 3M 30(b)6 | 2.00 |
| 4/30/2020 | TCD | Document review for general knowledge and prep for 3M 30(b)6 | 2.00 |
| 5/1/2020 | TCD | Document review for general knowledge and prep for 3M 30(b)6 | 2.00 |
| 5/2/2020 | TCD | Document review for general knowledge and prep for 3M 30(b)6 | 2.00 |
| 5/3/2020 | TCD | Document review for general knowledge and prep for 3M 30(b)6 | 2.00 |
| 5/4/2020 | TCD | conf with CBH re 3M's reply brief | 0.50 |
| 5/4/2020 | TCD | Doc review | 2.00 |
| 5/4/2020 | TCD | review SJ briefs | 1.00 |
| 5/5/2020 | TCD | 3.0 - doc and depo review prepping for 30b6 | 4.50 |
| 5/5/2020 | TCD | Review brief | 1.00 |
| 5/5/2020 | TCD | Conference with Lew | 0.50 |
| 5/6/2020 | TCD | doc review for depo | 7.50 |
| 5/6/2020 | TCD | Conf with Chris re class makeup | 0.50 |
| 5/6/2020 | TCD | Conf with Chris and Lew re settlement value, brief | 1.00 |
| 5/7/2020 | TCD | Doc review for  3M 30b6 and case in general | 6.75 |
| 5/7/2020 | TCD | Call with Chris King | 0.25 |
| 5/8/2020 | TCD | Doc and depo review for 3M 30b6 and case in general | 7.00 |
| 5/9/2020 | TCD | Conf with Chris Hood | 0.50 |
| 5/9/2020 | TCD | Conf with Chris King | 0.50 |
| 5/9/2020 | TCD | Doc and depo review for 3M 30b6 and case in general | 9.00 |
| 5/17/2020 | TCD | Review of data for settlement conference | 2.00 |
| 5/18/2020 | TCD | Review of data for settlement conference including recent briefing | 2.00 |
| 5/19/2020 | TCD | Review briefing. Conference with Chris and Lew re settlement. | 3.00 |

| 5/20/2020 | TCD | Conference with Chris King re settlement; Prep for 30b6 | 2.00 |
|---|---|---|---|
| 5/21/2020 | TCD | Prep for 3M 30b6; review of docs and depositions | 6.00 |
| 5/22/2020 | TCD | Prep for 3M 30b6; review of docs and depositions | 3.00 |
| 5/23/2020 | TCD | Prep for 3M 30b6; review of docs and depositions | 2.50 |
| 5/24/2020 | TCD | Prep for 3M 30b6; review of docs and depositions | 3.50 |
| 5/25/2020 | TCD | Prep for 3M 30b6; review of docs and depositions | 2.50 |
| 5/26/2020 | TCD | Prep for 3M 30b6; review of docs and depositions, meeting with Mark. | 6.00 |
| 5/27/2020 | TCD | Review of docs and depositions | 6.00 |
| 5/28/2020 | TCD | Review of docs and depositons | 6.00 |
| 5/29/2020 | TCD | Review of docs and depositons | 7.00 |
| 5/30/2020 | TCD | Review of docs and depositons | 7.00 |
| 5/31/2020 | TCD | Review of docs and depositons | 6.00 |
| 6/1/2020 | TCD | Review of docs and depositons; depo prep; settlement conf. | 9.00 |
| 6/2/2020 | TCD | Review of docs and depositons; depo prep for Magnusson | 4.50 |
| 6/3/2020 | TCD | Review of docs and depositons; depo prep for Magnusson | 5.75 |
| 6/4/2020 | TCD | Depo prep for Magnusson; settlement conf with Chris King | 8.00 |
| 6/5/2020 | TCD | Depo of Magnusson; settlement discussions internally | 6.00 |
| 6/6/2020 | TCD | Depo prep for 3M 30b6; settlement discussion internally | 5.50 |
| 6/7/2020 | TCD | Depo prep for 3M 30b6 | 6.00 |
| 6/8/2020 | TCD | Review of docs and depositions; depo prep for 3M 30b6; settlement conference | 12.00 |
| 6/9/2020 | TCD | Review of docs and depositions; settlement discussion internally; depo prep | 3.00 |
| 6/10/2020 | TCD | Review of pending motions; review of docs and deposition for depo prep 30b6 | 6.00 |
| 6/11/2020 | TCD | Review of deposition testimony | 4.00 |
| 6/12/2020 | TCD | Review of expert reports; conference calls internally | 4.50 |
| 6/13/2020 | TCD | Review of expert reports; review of case law; review of Purdy deposition | 6.00 |
| 6/14/2020 | TCD | Review of Purdy depo and docs; | 3.50 |
| 6/15/2020 | TCD | Review of docs; prep for 30b6 | 7.50 |
| 6/16/2020 | TCD | Review of docs; prep for 30b6 | 4.00 |
| 6/17/2020 | TCD | Settlement discussion with 3M and internally; conference with experts | 5.00 |
| 6/18/2020 | TCD | Summarizing documents | 4.50 |
| 6/19/2020 | TCD | Summarizing documents | 3.00 |
| 6/20/2020 | TCD | Summarizing documents | 2.75 |
| 6/21/2020 | TCD | Summarizing documents | 2.25 |
| 6/22/2020 | TCD | Correspondence with mediator; Summarizing documents. | 1.50 |
| 6/23/2020 | TCD | Doc review | 3.50 |
| 6/24/2020 | TCD | Prepping for mediation; prepping for plaintiffs' experts | 6.00 |
| 6/25/2020 | TCD | Reviewed summary judgment motion and class briefs. | 6.00 |
| 6/26/2020 | TCD | Doc review; depo prep; settlement discussions with opposing counsel, internal. | 4.00 |

| 6/27/2020 | TCD | Settlement discussions with opposing counsel and internal. | 0.50 |
| 6/29/2020 | TCD | Settlement discussion with opposing counsel; conf. with CBH and WLG; correspondence re notifying court. | 3.00 |
| 9/10/2020 | TCD | Email internally and with Lindsey Gill | 0.50 |
| 10/1/2020 | TCD | Conference call with defense counsel re settlement agreement | 1.00 |
| 11/13/2020 | TCD | Conference call with Chris and defense counsel re draft settlement agreement.(Review emails from November and previous months.) | 1.00 |
| 12/1/2020 | TCD | Phone call giving status report to Lanette Lindsey | 0.25 |
| 12/1/2020 | TCD | Review of draft settlement agreement and email to Chris and Kevin re same. | 2.00 |
| 12/2/2020 | TCD | Conference call with Chris and Kevin to review draft settlement agreement. | 1.00 |
| 1/4/2021 | TCD | Reviewing settlement agreement. Conf. with counsel and court. | 1.50 |
| 1/5/2021 | TCD | Reviewing settlement agreement. | 1.75 |
| 1/7/2021 | TCD | Reviewing settlement agreement. | 1.00 |
| 1/8/2021 | TCD | Reviewing settlement agreement, conf. with Chris Hood, tel conf with def. cons. | 1.50 |
| 2/4/2021 | TCD | Conference with Chris and Mark re settlement agreement | 1.00 |
| 2/5/2021 | TCD | Conference call with defense counsel re settlement agreement | 1.00 |
| 2/10/2021 | TCD | Conference with Lindsay Gill and Chris re number of class members | 1.00 |
| 3/3/2021 | TCD | Conf. with Leon Ashford, Bruce McKee and Chris re PFAS definition, release, etc. | 0.50 |
| 3/4/2021 | TCD | Conf. with Lindsay Gill, Snow Wallace and Chris | 0.50 |
| 3/5/2021 | TCD | Conf. with Bryan Pate and Chris re R/O system | 0.50 |
| 3/6/2021 - 11/30/2021 | TCD | Work on settlement agreement, Motion for Preliminary Approval; prep for and attendance at hearing on Motion for Preliminary Approval; team meetings; calls with defense counsel. | 40.00 |

TOTAL HOURS          897.24

| Date | Initial | Activity | Hours | |
|------|---------|----------|-------|---|
| 10/19/18 | Chris Hood | Engaged to represent clients, discussed matter with partners, reviewed pending motions in the case and in the proposed MDL, researched and prepared responses, including on issues of substitution, intervention, interim class counsel. ***NOTE: hours for principal work are summed for intervals of time and stated on the date the interval ended.*** | 34 | |
| 11/1/18 | Chris Hood | Reviewed similar PFAS lawsuits to prepare to conference out of town with other plaintiffs' counsel in cases, and attended the conference, and discussed MDL issues there among other topics | 24 | |
| 1/8/19 | Chris Hood | Investigated experts to test client properties, reviewed additional docket items, communicated with area attorney about additional clients, researched current science on PFAS exposure | 31.7 | |
| 1/31/19 | Chris Hood | communicated with defense counsel, plaintiff's co counsel, and HGD attorneys on matters of procedure and schedule | 17 | |
| 3/4/19 | Chris Hood | Reviewed depo docs, discussed doc review options, reviewed discovery, and conferenced with HGD attys and with K Hannon | 28.5 | |
| 4/4/19 | Chris Hood | Communications on client properties, visits and possible testing at same, and met with co counsel and attorney team members on claims and science | 16 | |
| 5/7/19 | Chris Hood | Planned for and worked on amended complaint via legal research and review of expert testing, medical tests, all other available data, and conferenced with co counsel on all such subjects; prepared and filed errata | 46 | |
| 6/20/19 | Chris Hood | Discussed and investigated additional experts, read and researched MTD and answers to amd complaint, researched and helped prepare response opposing MTD, and reviewed reply briefing on same | 39 | |
| 10/1/19 | Chris Hood | Discussed and participated in meetings with defense counsel, communicated with co counsel on an array of discovery subjects and procedural matters, discussed site visit results, investigated distribution systems of utilities in preparation of discovery to be served on them | 52 | |
| 12/3/19 | Chris Hood | Led discussions on assignments for class certification briefing, conducted investigation into factual basis for same, including by review of existing production, assisting in prep of clients for depos, assisting in other depo prep and attending depos, researched the law, and drafted sections of the motion and edited sections prepared by others | 121.5 | |
| 1/22/20 | Chris Hood | reviewed responsive briefing by defense and by 3rd parties, helped prepare and file reply in support of class certification motion, with erratum | 60 | |
| 3/6/20 | Chris Hood | Motions practice and notices regarding 3rd party opposition and intervention and discovery matters involving utility | 27.5 | |
| 5/4/20 | Chris Hood | Heavily engaged in all aspects of summary judgment motion practice and related matters of untaken depositions (experts and fact witnesses), helped draft oppositioin to MSJ and reviewed reply for MSJ | 84 | |
| 6/18/20 | Chris Hood | Continued daily engagment in MSJ motions practice, including Dai MSJ, and related expert and fact witness scheduling, with filings with Court on those issues, and took depostion of utility fact witness | 89 | |
| 8/1/20 | Chris Hood | Participated in numerous discussions with co counsel and defense counsel on reaching an agreement in principle, reached agreement and noticed the Court to obtain a stay, conducting repeated review and inquiry into evidence for identifying class members based on utility records, in conjunction with damages expert, and discussed with that expert distribution plan and bases for it. | 142 | |
| 11/1/21 | Chris Hood | Continued work with damages experts. Reviewed and counterproposed series of settlement agreements, discussed same in email and by phone with co counsel and defense counsel, drafted and redlined settlement documents, including notices for submission with memo and motion for preliminary approval, completed same, and engaged settlement administrator to discharge notice and administration | 175 | |
| | | | 987.2 | |

| Date | Initial | Activity | Hours | |
|------|---------|----------|-------|---|
| 10/21/18 | WLGjr | Engaged to represent clients, discussed matter with partners, reviewed pending motions in the case and in the proposed MDL, and discussed substitution, 3rd party intervention, and motion for appt of interim class counsel.  *NOTE: hours for principal work are summed for intervals of time and stated on the date the interval ended.* | 12.5 | |
| 11/22/18 | WLGjr | Reviewed similar PFAS lawsuits | 16.4 | |
| 1/12/19 | WLGjr | Communicated with HGD attys on science and other aspects of the case | 11 | |
| 3/1/19 | WLGjr | Discussed document review options and expense | 9 | |
| 6/20/19 | WLGjr | Reviewed amd complaint and briefing on same | 16 | |
| 10/1/19 | WLGjr | Participated with co counsel in discussion of discovery subjects ahead of class certification briefing | 18.5 | |
| 12/3/19 | WLGjr | Discussed issues and approved assignments for class certification briefing, researched law, and drafted sections of the motion, then reviewed draft brief as whole | 54 | |
| 1/29/20 | WLGjr | reviewed responsive briefing by defense and by 3rd parties | 10 | |
| 5/8/20 | WLGjr | Helped draft opposition to summary judgment and reviewed related pleadings, including defense reply for MSJ, and discussed and recommended ways to proceed on experts and Daubert practice | 44.5 | |
| 6/18/20 | WLGjr | Worked on new MSJ and related Daubert issues | 32 | |
| 8/1/20 | WLGjr | With co counsel, worked to obtain agreement to settle, followed up by notice to court for purposes of staying the case. | 24.5 | |
| 10/28/21 | WLGjr | Discussed with partners the various iterations of proposals and counters for a final settlement agreement and assisted in preparation of motion for approval of settlement | 73 | |
| | | | 321.4 | |

# EXHIBIT B

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| 18073521 | Copies | 11000 | 7/17/18 | Copies | 8.10 | |
| | | | 7/24/18 | Copies | 29.10 | |
| | | | 7/25/18 | Copies | 4.50 | |
| | | | 7/26/18 | Copies | 13.20 | |
| | | | 7/29/18 | Copies | 3.60 | |
| | | | 7/30/18 | Copies | 9.90 | |
| | | | 7/30/18 | Copies | 53.10 | |
| | | | 7/31/18 | Copies | 16.65 | |
| | | | 7/31/18 | Copies | 9.60 | |
| | | | 8/1/18 | Copies | 33.15 | |
| | | | 9/16/18 | Copies | 4.05 | |
| | | | 10/21/18 | Copies | 2.70 | |
| | | | 10/21/18 | Copies | 5.40 | |
| | | | 10/30/18 | Copies | 39.90 | |
| | | | 10/31/18 | Copies | 0.30 | |
| | | | 11/4/18 | Copies | 0.75 | |
| | | | 11/8/18 | Copies | 0.60 | |
| | | | 11/18/18 | Copies | 14.10 | |
| | | | 11/25/18 | Copies | 30.30 | |
| | | | 1/28/19 | Copies | 1.50 | |
| | | | 2/11/19 | Copies | 0.90 | |
| | | | 2/14/19 | Copies | 2.70 | |
| | | | 2/25/19 | Copies | 3.00 | |
| | | | 2/28/19 | Copies | 59.40 | |
| | | | 3/5/19 | Copies | 138.90 | |
| | | | 3/6/19 | Copies | 0.90 | |
| | | | 3/20/19 | Copies | 27.90 | |
| | | | 3/20/19 | Copies | 11.10 | |
| | | | 3/24/19 | Copies | 17.55 | |
| | | | 3/26/19 | Copies | 1.80 | |
| | | | 3/27/19 | Copies | 7.20 | |
| | | | 4/11/19 | Copies | 0.90 | |
| | | | 4/24/19 | Copies | 0.90 | |
| | | | 4/25/19 | Copies | 0.90 | |
| | | | 4/28/19 | Copies | 15.30 | |
| | | | 5/5/19 | Copies | 15.60 | |
| | | | 5/6/19 | Copies | 16.20 | |
| | | | 5/8/19 | Copies | 29.55 | |
| | | | 5/20/19 | Copies | 6.90 | |
| | | | 5/27/19 | Copies | 0.90 | |
| | | | 6/3/19 | Copies | 4.05 | |
| | | | 6/9/19 | Copies | 2.70 | |
| | | | 6/9/19 | Copies | 2.70 | |
| | | | 6/10/19 | Copies | 0.45 | |
| | | | 6/16/19 | Copies | 5.10 | |
| | | | 6/19/19 | Copies | 0.60 | |
| | | | 6/25/19 | Copies | 18.30 | |
| | | | 6/27/19 | Copies | 15.60 | |
| | | | 7/7/19 | Copies | 40.50 | |
| | | | 7/16/19 | Copies | 14.10 | |
| | | | 7/24/19 | Copies | 13.80 | |
| | | | 8/8/19 | Copies | 1.80 | |
| | | | 8/8/19 | Copies | 10.80 | |
| | | | 8/11/19 | Copies | 196.20 | |
| | | | 8/11/19 | Copies | 5.10 | |
| | | | 8/12/19 | Copies | 6.00 | |
| | | | 8/15/19 | Copies | 0.90 | |
| | | | 8/15/19 | Copies | 8.70 | |
| | | | 8/19/19 | Copies | 0.60 | |
| | | | 8/21/19 | Copies | 36.90 | |
| | | | 8/25/19 | Copies | 9.90 | |
| | | | 8/25/19 | Copies | 10.80 | |
| | | | 8/26/19 | Copies | 12.00 | |
| | | | 8/28/19 | Copies | 13.20 | |
| | | | 9/8/19 | Copies | 2.40 | |
| | | | 9/15/19 | Copies | 5.70 | |
| | | | 9/29/19 | Copies | 15.60 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | 9/30/19 | Copies | 7.50 | |
| | | | 10/2/19 | Copies | 0.90 | |
| | | | 10/7/19 | Copies | 11.10 | |
| | | | 10/8/19 | Copies | 10.80 | |
| | | | 10/9/19 | Copies | 1.50 | |
| | | | 10/20/19 | Copies | 5.85 | |
| | | | 10/21/19 | Copies | 0.90 | |
| | | | 10/22/19 | Copies | 5.40 | |
| | | | 10/23/19 | Copies | 10.05 | |
| | | | 10/24/19 | Copies | 4.20 | |
| | | | 10/27/19 | Copies | 3.30 | |
| | | | 10/28/19 | Copies | 20.10 | |
| | | | 10/29/19 | Copies | 0.30 | |
| | | | 10/30/19 | Copies | 18.90 | |
| | | | 10/31/19 | Copies | 1.80 | |
| | | | 11/3/19 | Copies | 0.30 | |
| | | | 11/4/19 | Copies | 18.60 | |
| | | | 11/5/19 | Copies | 0.30 | |
| | | | 11/13/19 | Copies | 64.95 | |
| | | | 11/14/19 | Copies | 18.60 | |
| | | | 11/14/19 | Copies | 1.50 | |
| | | | 11/17/19 | Copies | 74.25 | |
| | | | 11/18/19 | Copies | 114.30 | |
| | | | 11/19/19 | Copies | 25.20 | |
| | | | 11/20/19 | Copies | 37.80 | |
| | | | 11/21/19 | Copies | 36.45 | |
| | | | 11/21/19 | Copies | 1.20 | |
| | | | 11/24/19 | Copies | 227.10 | |
| | | | 11/25/19 | Copies | 11.40 | |
| | | | 11/25/19 | Copies | 40.20 | |
| | | | 11/26/19 | Copies | 69.90 | |
| | | | 11/30/19 | Copies | 13.50 | |
| | | | 12/1/19 | Copies | 10.20 | |
| | | | 12/2/19 | Copies | 75.15 | |
| | | | 12/2/19 | Copies | 4.80 | |
| | | | 12/3/19 | Copies | 349.35 | |
| | | | 12/3/19 | Copies | 26.40 | |
| | | | 12/4/19 | Copies | 368.55 | |
| | | | 12/5/19 | Copies | 1.95 | |
| | | | 12/8/19 | Copies | 25.80 | |
| | | | 12/9/19 | Copies | 1.65 | |
| | | | 12/9/19 | Copies | 5.10 | |
| | | | 12/10/19 | Copies | 8.40 | |
| | | | 12/11/19 | Copies | 3.15 | |
| | | | 12/12/19 | Copies | 22.65 | |
| | | | 12/12/19 | Copies | 0.60 | |
| | | | 12/16/19 | Copies | 54.60 | |
| | | | 12/17/19 | Copies | 4.50 | |
| | | | 12/18/19 | Copies | 6.00 | |
| | | | 12/19/19 | Copies | 1.20 | |
| | | | 12/25/19 | Copies | 10.50 | |
| | | | 12/26/19 | Copies | 1.80 | |
| | | | 1/5/20 | Copies | 11.40 | |
| | | | 1/6/20 | Copies | 3.30 | |
| | | | 1/7/20 | Copies | 57.60 | |
| | | | 1/8/20 | Copies | 0.60 | |
| | | | 1/8/20 | Copies | 22.20 | |
| | | | 1/9/20 | Copies | 19.80 | |
| | | | 1/12/20 | Copies | 15.30 | |
| | | | 1/13/20 | Copies | 156.60 | |
| | | | 1/14/20 | Copies | 53.70 | |
| | | | 1/15/20 | Copies | 16.80 | |
| | | | 1/15/20 | Copies | 2.10 | |
| | | | 1/16/20 | Copies | 53.40 | |
| | | | 1/20/20 | Copies | 16.80 | |
| | | | 1/21/20 | Copies | 58.80 | |
| | | | 1/21/20 | Copies | 86.70 | |

# Heninger, Garrison & Davis, LLC
## Job Ledger Report
### For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | | | 1/22/20 | Copies | 149.40 | |
| | | | 1/23/20 | Copies | 30.60 | |
| | | | 1/26/20 | Copies | 61.20 | |
| | | | 1/27/20 | Copies | 93.00 | |
| | | | 1/28/20 | Copies | 14.70 | |
| | | | 1/31/20 | Copies | 0.60 | |
| | | | 2/3/20 | Copies | 17.10 | |
| | | | 2/4/20 | Copies | 42.75 | |
| | | | 2/9/20 | Copies | 21.60 | |
| | | | 2/12/20 | Copies | 50.40 | |
| | | | 2/13/20 | Copies | 1.35 | |
| | | | 2/17/20 | Copies | 100.95 | |
| | | | 2/18/20 | Copies | 13.20 | |
| | | | 2/19/20 | Copies | 31.20 | |
| | | | 2/20/20 | Copies | 1,775.40 | |
| | | | 2/23/20 | Copies | 30.00 | |
| | | | 2/24/20 | Copies | 0.45 | |
| | | | 2/25/20 | Copies | 48.60 | |
| | | | 2/26/20 | Copies | 788.25 | |
| | | | 3/2/20 | Copies | 147.60 | |
| | | | 3/2/20 | Copies | 10.20 | |
| | | | 3/3/20 | Copies | 184.80 | |
| | | | 3/4/20 | Copies | 7.50 | |
| | | | 3/5/20 | Copies | 1,186.50 | |
| | | | 3/5/20 | Copies | 9.90 | |
| | | | 3/8/20 | Copies | 630.60 | |
| | | | 3/9/20 | Copies | 355.80 | |
| | | | 3/10/20 | Copies | 93.00 | |
| | | | 3/12/20 | Copies | 0.90 | |
| | | | 3/15/20 | Copies | 0.60 | |
| | | | 4/20/20 | Copies | 9.90 | |
| | | | 4/22/20 | Copies | 26.40 | |
| | | | 5/18/20 | Copies | 12.00 | |
| | | | 5/26/20 | Copies | 17.40 | |
| | | | 5/27/20 | Copies | 2.70 | |
| | | | 5/28/20 | Copies | 40.35 | |
| | | | 5/31/20 | Copies | 0.75 | |
| | | | 6/1/20 | Copies | 51.60 | |
| | | | 6/4/20 | Copies | 11.70 | |
| | | | 6/8/20 | Copies | 23.25 | |
| | | | 6/15/20 | Copies | 63.90 | |
| | | | 6/17/20 | Copies | 3.60 | |
| | | | 6/24/20 | Copies | 1.05 | |
| | | | 6/25/20 | Copies | 3.60 | |
| | | | 6/28/20 | Copies | 32.40 | |
| | | | 7/1/20 | Copies | 0.30 | |
| | | | 8/18/20 | Copies | 0.30 | |
| | | | 9/10/20 | Copies | 2.10 | |
| | | | 9/15/20 | Copies | 3.60 | |
| | | | 9/21/20 | Copies | 19.20 | |
| | | | 10/1/20 | Copies | 16.20 | |
| | | | 10/6/20 | Copies | 4.50 | |
| | | | 10/22/20 | Copies | 0.30 | |
| | | | 5/6/21 | Copies | 1.80 | |
| | | | 6/10/21 | Copies | 0.90 | |
| | | | 6/14/21 | Copies | 0.30 | |
| | | | 6/16/21 | Copies | 5.10 | |
| | | | 7/20/21 | Copies | 2.25 | |
| | | | 7/28/21 | Copies | 1.80 | |
| | | | 10/31/21 | Copies | 30.00 | |
| | | | | | | 9,796.50 |
| | Court Cost | 11000 | 5/5/20 | West Morgan-East Lawrence Wate - Witness Appearance Fee | 100.00 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | | Fee | | |
| | | | | | | 100.00 |
| | Depo | 11000 | 12/5/19 | Veritext - Transcript of Larry Watkins Taken on 11/22/19 | 510.90 | |
| | | | 12/9/19 | Veritext - Transcripts of Mary Lanette Lindsey and Tommy Lindsey on 11/21/19 | 776.20 | |
| | | | 12/26/19 | Veritext - Video Depos of Mary Lanette and Tommy Lindsey Taken on 11/21/19 | 344.40 | |
| | | | 12/26/19 | Veritext - Transcript of Bryan Kiley Pate, P.E., Taken on 12/18/19 | 630.35 | |
| | | | 1/10/20 | Veritext - Transcript of Russell Detwiller, Ph. D., Taken on 01/03/2020 | 565.60 | |
| | | | 1/21/20 | Veritext - Transcript of Ralph Q. Summerford Taken on 01/16/2020 | 410.40 | |
| | | | 2/10/20 | Veritext - Transcript of Barry Ryan Taken on 01/21/2020 | 1,172.90 | |
| | | | 2/25/20 | Veritext - Transcript of Barbara Beck, PhD, Taken on 01/31/2020 | 1,257.70 | |
| | | | 2/25/20 | Veritext - Transcript of Philippe Grandjean, MD, PhD, Taken on 02/03/2020 | 1,259.45 | |
| | | | 3/4/20 | Veritext - Transcript of Michael Greenberg, MD, MPH, Taken on 02/14/2020 | 1,200.65 | |
| | | | 3/13/20 | Veritext - Transcript of Avram J. Frankel, PE, Taken on 02/26/2020 | 1,206.65 | |
| | | | 3/19/20 | Veritext - Transcript of Larry A. Neal, PE, Taken on 03/10/2020 | 1,243.45 | |
| | | | 4/30/20 | Veritext - Transcript of Ralph G. Werling Taken on 02/21/2020 | 1,346.35 | |
| | | | 4/30/20 | Veritext - Video of Ralph G. Werling Taken on 02/21/2020 | 1,382.00 | |
| | | | 6/10/20 | Veritext - Transcript of David Magnusson Taken on 06/05/2020 | 800.50 | |
| | | | 6/22/20 | Birmingham Reporting Service, - Video Depo of Don Sims Taken on 05/29/2020 | 417.50 | |
| | | | 8/10/20 | Birmingham Reporting Service, - Transcript of Don Sims Taken on 05/29/2020 | 546.60 | |
| | | | 8/19/20 | Veritext - Transcript of Venetia Watkins Taken on 01/03/2020 | 330.40 | |
| | | | 8/19/20 | Veritext - Cancellation Fee for Depo on 06/09/2020 | 105.00 | |
| | | | 8/19/20 | Veritext - Cancellation Fee for Depo on 06/09/2020 | 350.00 | |
| | | | 8/19/20 | Veritext - Video Depo of David Magnusson Taken on 06/05/2020 | 576.55 | |
| | | | | | | 16,433.55 |

# Heninger, Garrison & Davis, LLC
## Job Ledger Report
### For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | Expert | 11000 | 5/9/19 | Shaun Anthony Crawford - Expert Fees | 10,459.88 | |
| | | | 5/21/19 | Landmark Research Group, LLC - Expert Retainer for Dr. Randall Bell, PhD, MAI | 10,000.00 | |
| | | | 7/10/19 | cicayda LLC - June Document Hosting | 16,137.30 | |
| | | | 8/1/19 | The Appraisal & Consultant Gro - Retainer for Expert Fees | 21,000.00 | |
| | | | 8/13/19 | Dr. Barry Ryan - Expert Fees | 5,000.00 | |
| | | | 8/16/19 | James J. Connors & Associates, - Expert: PFAS, initial work, June and July 2019 | 4,631.25 | |
| | | | 8/20/19 | Paycom Payroll, LLC Expense - Cicayda Document Hosting | 12,538.83 | |
| | | | 8/22/19 | The Appraisal & Consultant Gro - Expert expenses from 7/9/19 to 8/16/19 (difference owed after using retainer of $21,000) | 913.24 | |
| | | | 9/9/19 | James J. Connors & Associates, - Expert Fees | 9,050.68 | |
| | | | 9/12/19 | Insite Engineering - Expert Fees | 3,375.00 | |
| | | | 9/16/19 | The Appraisal & Consultant Gro - Expert Fees | 14,550.53 | |
| | | | 9/17/19 | Shaun Anthony Crawford - Expert Fees | 5,819.30 | |
| | | | 9/17/19 | Paycom Payroll, LLC Expense - Cicayda - Document Hosting | 12,084.70 | |
| | | | 10/15/19 | Paycom Payroll, LLC Expense - Cicayda September Monthly Hosting | 14,616.20 | |
| | | | 10/25/19 | James J. Connors & Associates, - Expert Fees | 9,847.50 | |
| | | | 11/12/19 | Paycom Payroll, LLC Expense - Cicayda Document Hosting | 13,953.67 | |
| | | | 11/13/19 | The Appraisal & Consultant Gro - Expert Fees - 9/14 - 9/18/19 | 12,911.86 | |
| | | | 11/13/19 | The Appraisal & Consultant Gro - Expert Fees - Dues for Decatur/Huntsville Area MLS | 150.00 | |
| | | | 11/15/19 | cicayda LLC - Expert Fees | 14,911.80 | |
| | | | 11/18/19 | Forensic/Strategic Solutions, - Expert Fees | 6,037.00 | |
| | | | 11/26/19 | cicayda LLC - Expert Fees - Reviewer Time and Team Leader Time Week Ending 11.17.19 | 16,694.40 | |
| | | | 11/26/19 | James J. Connors & Associates, - Expert Fees | 5,717.40 | |
| | | | 11/27/19 | Russell L. Detwiler - Russell Detwiler - September and October | 6,825.00 | |
| | | | 12/2/19 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 11.24.19 | 16,611.60 | |
| | | | 12/5/19 | Russell L. Detwiler - Russell Detwiler - November | 4,550.00 | |

# Heninger, Garrison & Davis, LLC
## Job Ledger Report
## For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | 12/11/19 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 12.1.19 | 10,746.40 | |
| | | | 12/11/19 | Insite Engineering - 9/27/19 - Records Research, Meeting at HGD | 1,215.00 | |
| | | | 12/11/19 | Insite Engineering - 11/25/19 - WMELWSA Sample Review | 405.00 | |
| | | | 12/11/19 | Insite Engineering - 11/25/19 - Meeting at HGD | 810.00 | |
| | | | 12/11/19 | Insite Engineering - 11/30/19 - Affidavit Prep | 405.00 | |
| | | | 12/12/19 | Taylor Bartlett - Invoice No. 21709 - Monthly Hosting, Expert Fees | 15,403.69 | |
| | | | 12/19/19 | Forensic/Strategic Solutions, - Expert Fees | 17,364.00 | |
| | | | 12/20/19 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 12.14.19 | 6,092.26 | |
| | | | 12/20/19 | Forensic/Strategic Solutions, - Expert Fees | 14,502.50 | |
| | | | 1/7/20 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 12.29.19 | 2,433.18 | |
| | | | 1/7/20 | cicayda LLC - December 2019 Monthly Hosting, Expert Fees | 13,831.38 | |
| | | | 1/13/20 | Forensic/Strategic Solutions, - Expert Fees - 12/15/19-12/23/19 | 14,949.00 | |
| | | | 1/15/20 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 01.03.2020 | 2,764.68 | |
| | | | 1/16/20 | Insite Engineering - 12/1/19 - Affidavit Prep | 540.00 | |
| | | | 1/16/20 | Insite Engineering - 12/2/19 - Affidavit Prep | 405.00 | |
| | | | 1/16/20 | Insite Engineering - 12/12/19 - WMELWSA Sample Research & Review | 1,080.00 | |
| | | | 1/16/20 | Insite Engineering - 12/12/19 - Gathering Subpoenaed Documents | 270.00 | |
| | | | 1/16/20 | Insite Engineering - 12/13/19 - Printing Subpoenaed Docs | 350.00 | |
| | | | 1/16/20 | Insite Engineering - 12/13/19 - Gathering Subpoenaed Documents | 1,080.00 | |
| | | | 1/16/20 | Insite Engineering - 12/16/19 - Printing Subpoenaed Docs | 150.00 | |
| | | | 1/16/20 | Insite Engineering - 12/16/19 - Meeting at HGD | 1,350.00 | |
| | | | 1/16/20 | Insite Engineering - 12/17/19 - Conference Call | 270.00 | |
| | | | 1/16/20 | Insite Engineering - 12/18/19 - Deposition at HGD | 1,755.00 | |
| | | | 1/17/20 | Philippe A. Grandjean - Expert Fees | 4,000.00 | |
| | | | 1/29/20 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 01.19.2020 | 4,386.50 | |
| | | | 1/29/20 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 01.11.2020 | 1,242.00 | |
| | | | 2/7/20 | James J. Connors & | 2,837.25 | |

## Heninger, Garrison & Davis, LLC
## Job Ledger Report
## For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | 2/10/20 | Associates, - Expert Fees Forensic/Strategic Solutions, - Expert Fees - 1/16/20-1/27/20 | 3,630.00 | |
| | | | 2/11/20 | James J. Connors & Associates, - Expert Fees | 9,572.29 | |
| | | | 2/12/20 | Russell L. Detwiler - Russell Detwiler - January | 9,472.60 | |
| | | | 2/13/20 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 12.07.19 | 15,875.50 | |
| | | | 2/13/20 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 12.21.19 | 264.00 | |
| | | | 2/13/20 | cicayda LLC - January Monthly Hosting, Expert Fees | 14,361.78 | |
| | | | 2/13/20 | cicayda LLC - Reviewer Time, Team Leader Time Week Ending 02.02.2020 | 5,239.08 | |
| | | | 2/17/20 | Forensic/Strategic Solutions, - Expert Fees - 1/2/20-1/15/20 | 28,156.50 | |
| | | | 2/19/20 | James J. Connors & Associates, - Expert Fees | 4,203.12 | |
| | | | 2/20/20 | Forensic/Strategic Solutions, - Expert Fees - 2/6/20-2/12/20 | 3,436.50 | |
| | | | 3/2/20 | Philippe A. Grandjean - Expert Fees 01/06 - 02/03/2020 | 9,500.00 | |
| | | | 3/4/20 | cicayda LLC - February 2020 Document Hosting, Project Management | 17,597.26 | |
| | | | 3/4/20 | Forensic/Strategic Solutions, - Expert Fees - 2/21/20-2/28/20 | 6,563.29 | |
| | | | 3/19/20 | Forensic/Strategic Solutions, - Expert Fees - 3/3/20 to 3/13/20 | 3,803.90 | |
| | | | 4/2/20 | cicayda LLC - March 2020 Document Hosting, Research Documents, Project Management | 11,905.51 | |
| | | | 4/2/20 | Scott M. Bartell, PhD - Expert Fees - 2/1/20 to 3/31/20 | 525.00 | |
| | | | 4/7/20 | John H. Pardue, PhD, PE - PFAS reading and reports 1/6/20-1/27/20 | 17,250.00 | |
| | | | 4/8/20 | Forensic/Strategic Solutions, - Expert Fees 3/16/20 to 3/31/20 | 13,982.50 | |
| | | | 4/13/20 | Dr. Barry Ryan - Experts Fees for August 2019 | 1,400.00 | |
| | | | 4/13/20 | Dr. Barry Ryan - Experts Fees for Septemer 2019 | 3,500.00 | |
| | | | 4/13/20 | Dr. Barry Ryan - Experts Fees for October 2019 | 1,575.00 | |
| | | | 4/13/20 | Dr. Barry Ryan - Experts Fees for November 2019 | 1,662.50 | |
| | | | 4/13/20 | Dr. Barry Ryan - Experts Fees for December 2019 | 2,362.50 | |
| | | | 4/13/20 | Dr. Barry Ryan - Experts Fees for January 2020 | 8,500.00 | |
| | | | 4/13/20 | Dr. Barry Ryan - Less Retainer paid in August 2019 | -5,000.00 | |
| | | | 4/14/20 | Insite Engineering - Expert Fees 1/6/20-3/18/20 | 2,565.00 | |

# Heninger, Garrison & Davis, LLC
## Job Ledger Report
## For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | | | 4/21/20 | Forensic/Strategic Solutions, - Expert Fees 4/1/20 to 4/14/20 | 17,150.00 | |
| | | | 4/30/20 | cicayda LLC - April 2020 Document Hosting, Research Documents, Project Management | 11,305.68 | |
| | | | 5/4/20 | Forensic/Strategic Solutions, - Expert Fees 4/15/20 to 4/29/20 | 11,936.00 | |
| | | | 5/15/20 | James J. Connors & Associates, - Expert Fees 3/2 - 3/25/2020 | 4,923.75 | |
| | | | 5/20/20 | Insite Engineering - Expert Fees 4/17 - 4/23/20 | 5,670.00 | |
| | | | 5/20/20 | James J. Connors & Associates, - Expert Fees 4/16 - 04/23/2020 | 986.00 | |
| | | | 5/21/20 | Forensic/Strategic Solutions, - Expert Fees 5/1/20 to 5/18/20 | 5,651.50 | |
| | | | 6/4/20 | Forensic/Strategic Solutions, - Expert Fees 5/15/20 to 5/29/20 | 3,969.50 | |
| | | | 6/8/20 | cicayda LLC - May 2020 Document Hosting, Project Management | 11,655.68 | |
| | | | 6/8/20 | James J. Connors & Associates, - Expert Fees for Depo Prep 6/28/2020 | 1,365.00 | |
| | | | 6/25/20 | Forensic/Strategic Solutions, - Expert Fees 6/1/20 to 6/12/20 | 11,789.50 | |
| | | | 7/1/20 | cicayda LLC - June 2020 Document Hosting, Project Management | 11,435.54 | |
| | | | 7/6/20 | Forensic/Strategic Solutions, - Expert Fees 6/15/20 to 6/29/20 | 20,311.50 | |
| | | | 7/7/20 | James J. Connors & Associates, - Expert Fees 06/12 - 06/30/2020 | 1,950.00 | |
| | | | 7/8/20 | John H. Pardue, PhD, PE - Expert Fees 05/22 - 06/20/2020 | 8,250.00 | |
| | | | 7/20/20 | Forensic/Strategic Solutions, - Expert Fees 7/2/20 to 7/16/20 | 16,772.50 | |
| | | | 7/20/20 | Forensic/Strategic Solutions, - Expert Fees 6/5/20 - Analysis | 1,081.00 | |
| | | | 8/7/20 | Forensic/Strategic Solutions, - Expert Fees 7/17/20 to 7/24/20 | 11,193.00 | |
| | | | 8/17/20 | cicayda LLC - July 2020 Document Hosting, Project Management | 2,477.87 | |
| | | | 8/21/20 | Forensic/Strategic Solutions, - Expert Fees 8/11/20 to 8/18/20 | 2,610.00 | |
| | | | 9/9/20 | Forensic/Strategic Solutions, - Expert Fees 8/18/20 to 8/26/20 | 4,210.50 | |
| | | | 9/21/20 | Forensic/Strategic Solutions, - Expert Fees 9/2/20 to 9/14/20 | 818.50 | |
| | | | 10/6/20 | Forensic/Strategic Solutions, | 1,641.50 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | | - Expert Fees 9/15/20 to 9/25/20 | | |
| | | | 2/18/21 | Forensic/Strategic Solutions, - Expert Fees 2/5/21 to 2/16/21 | 1,423.00 | |
| | | | 3/19/21 | Forensic/Strategic Solutions, - Expert Fees 3/4/21 to 3/15/21 | 8,925.00 | |
| | | | 4/9/21 | Forensic/Strategic Solutions, - Expert Fees 3/15/21 to 3/26/21 | 7,807.00 | |
| | | | 5/6/21 | Forensic/Strategic Solutions, - Expert Fees 4/30/21 to 5/5/21 | 868.00 | |
| | | | 5/24/21 | Forensic/Strategic Solutions, - Expert Fees 5/3/21 to 5/20/21 | 1,344.00 | |
| | | | 6/4/21 | Forensic Strategic Solutions - Expert Fees 5/17/21 to 6/2/21 | 819.00 | |
| | | | 6/16/21 | Forensic Strategic Solutions - Expert Fees 6/4/21 to 6/11/21 | 1,309.00 | |
| | | | 7/8/21 | Forensic Strategic Solutions - Expert Fees 6/23/21 to 7/2/21 | 3,172.50 | |
| | | | 7/23/21 | Forensic Strategic Solutions - Expert Fees 7/6/21 to 7/16/21 | 2,772.31 | |
| | | | | | | 758,523.14 |
| | Fedex | 11000 | 8/12/19 | FedEx - Package to The Appraisal & Consultant Group 8/1/19 | 23.12 | |
| | | | 8/26/19 | FedEx - Package to Dr. James Connors 8/15/19 | 27.85 | |
| | | | 11/15/21 | FedEx - Package to Tommy and Lanette Lindsey 10/29/21 | 50.09 | |
| | | | 11/15/21 | FedEx - Package to Larry and Venetia Watkins 10/29/21 | 51.43 | |
| | | | 11/15/21 | FedEx - Package from Tommy and Lanette Lindsey 11/02/21 | 23.01 | |
| | | | | | | 175.50 |
| | Filing Fees | 11000 | 4/24/19 | PNC Bank - Courts/USDC AL-SP | 50.00 | |
| | | | 8/9/19 | MLQ Attorney Services - Service of Process re: The West Morgan-East Lawrence Water Authority | 85.00 | |
| | | | 8/9/19 | MLQ Attorney Services - Service of Process re: West Lawrence Water Cooperative | 95.00 | |
| | | | 8/9/19 | MLQ Attorney Services - Service of Process re: Falkville Water Works | 85.00 | |
| | | | 8/9/19 | MLQ Attorney Services - Service of Process re: Town Creek Water System | 95.00 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | | | 8/9/19 | MLQ Attorney Services - Service of Process re: Trinity Water Works | 85.00 | |
| | | | 8/9/19 | MLQ Attorney Services - Service of Process re: V A W Water System Inc. | 85.00 | |
| | | | 2/5/20 | MLQ an ABC Legal Company - Service of Process re: West Lawrence Water Cooperative | 250.00 | |
| | | | | | | 830.00 |
| | Investigate | 11000 | 12/31/19 | Jim Morton Investigations - Background Checks | 100.00 | |
| | | | | | | 100.00 |
| | Mileage | 11000 | 8/17/18 | Ken Henry - Mileage to Federal Court 7/31/18 | 1.09 | |
| | | | 8/17/18 | Ken Henry - Mileage to Federal Court 8/1/18 | 1.09 | |
| | | | 11/21/18 | Chris Hood - Mileage to Decatur | 103.55 | |
| | | | 9/9/19 | Luke Huffstutler - Mileage on 9/6/19 | 11.60 | |
| | | | 9/23/19 | Luke Huffstutler - Mileage to Trinity, AL, to Pick up Records from Municipal Bldg 9/20/19 | 116.00 | |
| | | | 11/11/19 | Paycom Payroll, LLC Expense - Mileage for Hand Deliveries 10/24/19 | 1.16 | |
| | | | 11/22/19 | Paycom Payroll, LLC Expense - Mileage to 3M Inspection 11/21/19 | 104.40 | |
| | | | 12/10/19 | Paycom Payroll, LLC Expense - Mileage to Zoe's, Airport 11/21/19 | 8.70 | |
| | | | 2/7/20 | Paycom Payroll, LLC Expense - Mileage to Federal Court for Filing 01/22/2020 | 1.16 | |
| | | | 2/21/20 | Paycom Payroll, LLC Expense - Mileage for CLE on 02.13.2020 | 138.23 | |
| | | | | | | 486.98 |
| | Misc | 11000 | 12/4/18 | AccessData Group, Inc. - Discovery Document Review | 129.00 | |
| | | | 1/4/19 | AccessData Group, Inc. - Discovery Document Review | 135.00 | |
| | | | 5/13/19 | AccessData Group, Inc. - Discovery Document Review | 135.00 | |
| | | | 5/20/19 | AccessData Group, Inc. - Discovery Document Review | 135.00 | |
| | | | 5/20/19 | AccessData Group, Inc. - Discovery Document Review | 135.00 | |
| | | | 5/20/19 | AccessData Group, Inc. - Discovery Document Review | 135.00 | |
| | | | 6/18/19 | AccessData Group, Inc. - Discovery Document Review | 135.00 | |
| | | | 8/9/19 | Town Creek Water & Sewer Dept - Document Production | 3,704.00 | |

# Heninger, Garrison & Davis, LLC
## Job Ledger Report
### For the Period From Jan 1, 2006 to Nov 30, 2021
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | | | 9/18/19 | Town of Trinity, Alabama - Document Production | 317.62 | |
| | | | 10/23/19 | USPS Boxes | 15.96 | |
| | | | 12/10/19 | Paycom Payroll, LLC Expense - State Bar of Wisconsin - Preparing for Your Depo - DVD | 149.00 | |
| | | | 12/11/19 | V.A.W. Water System, Inc. - Labor for compiling, sorting, labeling information | 1,955.00 | |
| | | | 12/17/19 | Town of Falkville - Document Production | 148.25 | |
| | | | 12/18/19 | PNC Bank - AI Inter Sub; EGov.com | 15.00 | |
| | | | 1/29/20 | MLQ an ABC Legal Company - Notary Service Larry Watkins | 200.00 | |
| | | | 1/29/20 | MLQ an ABC Legal Company - Notary Service Tommy Lindsey and Lanette Lindsey | 200.00 | |
| | | | 2/21/20 | Paycom Payroll, LLC Expense - AAJ CLE | 358.33 | |
| | | | 4/27/20 | Birmingham Reporting Service, - Video Inspection | 789.62 | |
| | | | | | | 8,791.78 |
| | Pacer | 11000 | 8/14/18 | Pacer Service Center - Pacer - 00PCL | 0.40 | |
| | | | 8/14/18 | Pacer Service Center - Pacer - ALNDC | 2.00 | |
| | | | 8/14/18 | Pacer Service Center - Pacer - ALNDC | 8.00 | |
| | | | 8/14/18 | Pacer Service Center - Pacer - ALNDC | 13.50 | |
| | | | 8/14/18 | Pacer Service Center - Pacer - ALNDC | 46.80 | |
| | | | 9/10/18 | Pacer Service Center - Pacer - ALNDC | 2.80 | |
| | | | 11/13/18 | Pacer Service Center - Pacer - JPMLDC | 0.70 | |
| | | | 11/13/18 | Pacer Service Center - Pacer - ALNDC | 4.20 | |
| | | | 11/13/18 | Pacer Service Center - Pacer - JPMLDC | 34.00 | |
| | | | 12/14/18 | Pacer Service Center - Pacer - 00PCL | 12.30 | |
| | | | 12/14/18 | Pacer Service Center - Pacer - ALNDC | 21.20 | |
| | | | 12/14/18 | Pacer Service Center - Pacer - JPMLDC | 0.10 | |
| | | | 12/14/18 | Pacer Service Center - Pacer - NJDC | 1.90 | |
| | | | 12/14/18 | Pacer Service Center - Pacer - OHSDC | 0.30 | |
| | | | 2/15/19 | Pacer Service Center - Pacer - 00PCL | 0.10 | |
| | | | 2/15/19 | Pacer Service Center - Pacer - 00PCL | 0.30 | |
| | | | 2/15/19 | Pacer Service Center - Pacer - 00PCL | 0.10 | |
| | | | 2/15/19 | Pacer Service Center - Pacer - ALMDC | 3.50 | |
| | | | 2/15/19 | Pacer Service Center - Pacer - ALNDC | 9.00 | |

## Heninger, Garrison & Davis, LLC
## Job Ledger Report
### For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | 2/15/19 | Pacer Service Center - Pacer - ALNDC | 0.10 | |
| | | | 4/11/19 | Pacer Service Center - Pacer - 00PCL | 0.20 | |
| | | | 4/11/19 | Pacer Service Center - Pacer - ILNDC | 4.60 | |
| | | | 5/20/19 | Pacer Service Center - Pacer - 00PCL | 1.10 | |
| | | | 5/20/19 | Pacer Service Center - Pacer - 11CA | 12.10 | |
| | | | 5/20/19 | Pacer Service Center - Pacer - ALNDC | 8.80 | |
| | | | 6/14/19 | Pacer Service Center - Pacer - ALNDC | 5.30 | |
| | | | 7/15/19 | PACER Service Center - Pacer - 00PCL | 0.30 | |
| | | | 7/15/19 | PACER Service Center - Pacer - ALMDC | 2.70 | |
| | | | 7/15/19 | PACER Service Center - Pacer - ALNDC | 14.40 | |
| | | | 7/15/19 | PACER Service Center - Pacer - ALNDC | 20.00 | |
| | | | 9/11/19 | PACER Service Center - Pacer - 00PCL | 0.30 | |
| | | | 9/11/19 | PACER Service Center - Pacer - ALNBK | 0.20 | |
| | | | 9/11/19 | PACER Service Center - Pacer - ALNDC | 0.30 | |
| | | | 9/11/19 | PACER Service Center - Pacer - 00PCL | 0.10 | |
| | | | 9/11/19 | PACER Service Center - Pacer - ALNDC | 3.50 | |
| | | | 9/11/19 | PACER Service Center - Pacer - 00PCL | 0.10 | |
| | | | 9/11/19 | PACER Service Center - Pacer - ALNBK | 3.30 | |
| | | | 10/14/19 | PACER Service Center - Pacer - ALNDC | 4.10 | |
| | | | 10/14/19 | PACER Service Center - Pacer - ALNDC | 0.30 | |
| | | | 10/14/19 | PACER Service Center - Pacer - 00PCL | 0.30 | |
| | | | 10/14/19 | PACER Service Center - Pacer - ALNDC | 3.50 | |
| | | | 10/14/19 | PACER Service Center - Pacer - ALNDC | 0.20 | |
| | | | 11/11/19 | PACER Service Center - Pacer - 00PCL | 0.10 | |
| | | | 11/11/19 | PACER Service Center - Pacer - OHSDC | 0.40 | |
| | | | 12/10/19 | PACER Service Center - Pacer - 11CA | 0.20 | |
| | | | 12/10/19 | PACER Service Center - Pacer - ALMDC | 21.80 | |
| | | | 12/10/19 | PACER Service Center - Pacer - ALNDC | 30.80 | |
| | | | 12/10/19 | PACER Service Center - Pacer - FLMDC | 6.00 | |
| | | | 12/10/19 | PACER Service Center - Pacer - 00PCL | 0.20 | |
| | | | 12/10/19 | PACER Service Center - Pacer - 00PCL | 0.40 | |
| | | | 12/10/19 | PACER Service Center - Pacer - ALNDC | 8.00 | |
| | | | 12/10/19 | PACER Service Center - Pacer - ALMDC | 6.70 | |
| | | | 12/10/19 | PACER Service Center - | 2.80 | |

# Heninger, Garrison & Davis, LLC
## Job Ledger Report
### For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | | Pacer - ALNDC | | |
| | | | 12/10/19 | PACER Service Center - Pacer - VAEDC | 0.20 | |
| | | | 1/13/20 | PACER Service Center - Pacer - 00PCL | 0.10 | |
| | | | 1/13/20 | PACER Service Center - Pacer - ALNDC | 2.80 | |
| | | | 1/13/20 | PACER Service Center - Pacer - ALNDC | 3.70 | |
| | | | 1/13/20 | PACER Service Center - Pacer - ALNDC | 3.00 | |
| | | | 1/13/20 | PACER Service Center - Pacer - 00PCL | 0.10 | |
| | | | 1/13/20 | PACER Service Center - Pacer - ALNDC | 3.00 | |
| | | | 2/13/20 | PACER Service Center - Pacer - ALNDC | 15.10 | |
| | | | 2/13/20 | PACER Service Center - Pacer - FLSDC | 8.80 | |
| | | | 2/13/20 | PACER Service Center - Pacer - NJDC | 16.50 | |
| | | | 2/13/20 | PACER Service Center - Pacer - ALNDC | 3.20 | |
| | | | 2/13/20 | PACER Service Center - Pacer - 00PCL | 0.10 | |
| | | | 2/13/20 | PACER Service Center - Pacer - ALNDC | 1.80 | |
| | | | 2/13/20 | PACER Service Center - Pacer - 00PCL | 1.90 | |
| | | | 2/13/20 | PACER Service Center - Pacer - ALNBK | 0.20 | |
| | | | 2/13/20 | PACER Service Center - Pacer - ALNDC | 38.70 | |
| | | | 2/13/20 | PACER Service Center - Pacer - ALSDC | 0.40 | |
| | | | 2/13/20 | PACER Service Center - Pacer - KSDC | 4.10 | |
| | | | 2/13/20 | PACER Service Center - Pacer - LAMDC | 8.80 | |
| | | | 2/13/20 | PACER Service Center - Pacer - LAWDC | 1.40 | |
| | | | 2/13/20 | PACER Service Center - Pacer - TXSDC | 6.00 | |
| | | | 2/13/20 | PACER Service Center - Pacer - CANDC | 6.00 | |
| | | | 3/13/20 | PACER Service Center - Pacer - 00PCL | 0.20 | |
| | | | 3/13/20 | PACER Service Center - Pacer - ALNDC | 15.60 | |
| | | | 4/9/20 | PACER Service Center - Pacer - ALNDC | 0.60 | |
| | | | 4/9/20 | PACER Service Center - Pacer - 00PCL | 0.50 | |
| | | | 4/9/20 | PACER Service Center - Pacer - FLNDC | 5.10 | |
| | | | 5/13/20 | PACER Service Center - Pacer - ALNDC | 3.00 | |
| | | | 5/13/20 | PACER Service Center - Pacer - 00PCL | 0.70 | |
| | | | 5/13/20 | PACER Service Center - Pacer - ALNBK | 3.20 | |
| | | | 5/13/20 | PACER Service Center - Pacer - ALNDC | 7.00 | |
| | | | 5/13/20 | PACER Service Center - Pacer - GANDC | 5.10 | |
| | | | 5/13/20 | PACER Service Center - Pacer - ORDC | 4.40 | |

## Heninger, Garrison & Davis, LLC
## Job Ledger Report
### For the Period From Jan 1, 2006 to Nov 30, 2021
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | | | 5/13/20 | PACER Service Center - Pacer - ALNDC | 14.30 | |
| | | | 6/22/20 | PACER Service Center - Pacer - 00PCL | 0.50 | |
| | | | 6/22/20 | PACER Service Center - Pacer - ALNDC | 5.50 | |
| | | | 7/13/20 | PACER Service Center - Pacer - ALNDC | 0.50 | |
| | | | 7/13/20 | PACER Service Center - Pacer - ALNDC | 0.30 | |
| | | | 10/13/20 | PACER Service Center - Pacer - 00PCL | 0.20 | |
| | | | 10/13/20 | PACER Service Center - Pacer - ALMDC | 0.10 | |
| | | | | | | 517.10 |
| | Parking | 11000 | 12/31/19 | City of Birmingham - E231407 - Client | 15.00 | |
| | | | 1/14/20 | American Express - New CS Parking Service | 10.00 | |
| | | | | | | 25.00 |
| | Postage | 11000 | 2/14/19 | Postage | 1.00 | |
| | | | 8/12/19 | Postage | 2.60 | |
| | | | 8/28/19 | Postage | 29.40 | |
| | | | 10/9/19 | Postage | 14.70 | |
| | | | 1/8/20 | Postage | 0.50 | |
| | | | | | | 48.20 |
| | Printing | 11000 | 3/13/19 | Source One Legal Copy, Inc. - Black & White Documents Scanned, Data CD, DVD Duplication | 360.67 | |
| | | | 8/26/19 | Source One Legal Copy, Inc. - Digital Endorsing, B&W Documents Scanned, Flash Drive | 698.23 | |
| | | | 12/10/19 | Source One Legal Copy, Inc. - Tiff Conversion, Data CD | 77.52 | |
| | | | 1/16/20 | Insite Engineering - Printing Subpoenaed Docs | 803.05 | |
| | | | 1/29/20 | MLQ an ABC Legal Company - Print Copies | 84.90 | |
| | | | 2/13/20 | Source One Legal Copy, Inc. - Documents Printed | 1,031.87 | |
| | | | 2/26/20 | Source One Legal Copy, Inc. - B&W Documents Scanned, Flash Drive | 9,171.65 | |
| | | | 2/26/20 | Source One Legal Copy, Inc. - B&W Documents Scanned, Color Oversize Copies Scanned & Printed, Data CD | 197.23 | |
| | | | 3/4/20 | Source One Legal Copy, Inc. - B&W Documents Scanned, Digital Endorsing, Flash Drive | 607.12 | |
| | | | 4/29/20 | Source One Legal Copy, Inc. - B&W Documents Printed, Tabs, Binders | 204.35 | |
| | | | 6/15/20 | Source One Legal Copy, Inc. - B&W and Color Documents | 751.81 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | | | | - B&W and Color Documents Printed, Slipsheets | | |
| | | | | | | 13,988.40 |
| | Research | 11000 | 8/3/18 | RELX Inc DBA LexisNexis - Research | 64.66 | |
| | | | 8/3/18 | RELX Inc DBA LexisNexis - Research | 192.63 | |
| | | | 8/3/18 | RELX Inc DBA LexisNexis - Research | 48.51 | |
| | | | 9/4/18 | RELX Inc DBA LexisNexis - Research | 50.53 | |
| | | | 9/14/18 | LexisNexis CourtLink, Inc. - CourtLink | 1.45 | |
| | | | 11/5/18 | RELX Inc DBA LexisNexis - Research | 40.46 | |
| | | | 11/9/18 | LexisNexis CourtLink, Inc. - CourtLink | 5.16 | |
| | | | 2/1/19 | RELX Inc DBA LexisNexis - Research | 30.56 | |
| | | | 2/1/19 | RELX Inc DBA LexisNexis - Research | 103.36 | |
| | | | 3/12/19 | LexisNexis CourtLink, Inc. - CourtLink | 91.87 | |
| | | | 4/3/19 | RELX Inc DBA LexisNexis - Research | 343.24 | |
| | | | 6/5/19 | RELX Inc DBA LexisNexis - Research | 112.48 | |
| | | | 7/3/19 | RELX Inc DBA LexisNexis - Research | 133.99 | |
| | | | 7/3/19 | RELX Inc DBA LexisNexis - Research | 969.56 | |
| | | | 8/8/19 | LexisNexis CourtLink, Inc. - CourtLink | 22.64 | |
| | | | 9/3/19 | RELX Inc DBA LexisNexis - Research | 304.64 | |
| | | | 9/3/19 | RELX Inc DBA LexisNexis - Research | 11.98 | |
| | | | 10/3/19 | RELX Inc DBA LexisNexis - Research | 76.00 | |
| | | | 10/3/19 | RELX Inc DBA LexisNexis - Research | 223.40 | |
| | | | 11/4/19 | RELX Inc DBA LexisNexis - Research | 382.42 | |
| | | | 11/4/19 | RELX Inc DBA LexisNexis - Research | 43.55 | |
| | | | 11/4/19 | RELX Inc DBA LexisNexis - Research | 39.60 | |
| | | | 12/3/19 | RELX Inc DBA LexisNexis - Research | 423.24 | |
| | | | 12/3/19 | RELX Inc DBA LexisNexis - Research | 177.48 | |
| | | | 12/3/19 | RELX Inc DBA LexisNexis - Research | 400.41 | |
| | | | 1/2/20 | RELX Inc DBA LexisNexis - Research | 273.57 | |
| | | | 1/2/20 | RELX Inc DBA LexisNexis - Research | 214.11 | |
| | | | 1/2/20 | RELX Inc DBA LexisNexis - Research | 349.92 | |
| | | | 1/2/20 | RELX Inc DBA LexisNexis - Research | 42.19 | |
| | | | 1/2/20 | RELX Inc DBA LexisNexis - Research | 20.42 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|------------|----------|-------------------|--------|--------|
| | | | 2/3/20 | RELX Inc DBA LexisNexis - Research | 577.92 | |
| | | | 2/3/20 | RELX Inc DBA LexisNexis - Research | 880.16 | |
| | | | 2/3/20 | RELX Inc DBA LexisNexis - Research | 17.86 | |
| | | | 3/2/20 | RELX Inc DBA LexisNexis - Research | 93.71 | |
| | | | 3/2/20 | RELX Inc DBA LexisNexis - Research | 590.67 | |
| | | | 4/2/20 | RELX Inc DBA LexisNexis - Research | 626.61 | |
| | | | 4/2/20 | RELX Inc DBA LexisNexis - Research | 70.90 | |
| | | | 4/2/20 | RELX Inc DBA LexisNexis - Research | 241.71 | |
| | | | 4/2/20 | RELX Inc DBA LexisNexis - Research | 1.00 | |
| | | | 5/4/20 | RELX Inc DBA LexisNexis - Research | 80.36 | |
| | | | 5/4/20 | RELX Inc DBA LexisNexis - Research | 99.92 | |
| | | | 5/4/20 | RELX Inc DBA LexisNexis - Research | 506.72 | |
| | | | 5/4/20 | RELX Inc DBA LexisNexis - Research | 3.78 | |
| | | | 6/30/20 | RELX Inc DBA LexisNexis - Research | 1.15 | |
| | | | 6/30/20 | RELX Inc DBA LexisNexis - Research | 1.15 | |
| | | | 6/30/20 | RELX Inc DBA LexisNexis - Research | 9.20 | |
| | | | 6/30/20 | RELX Inc DBA LexisNexis - Research | 5.75 | |
| | | | 6/30/20 | RELX Inc DBA LexisNexis - Research | 52.88 | |
| | | | 6/30/20 | RELX Inc DBA LexisNexis - Research | 1,098.29 | |
| | | | 7/2/20 | RELX Inc DBA LexisNexis - Research | 4.56 | |
| | | | 7/2/20 | RELX Inc DBA LexisNexis - Research | 95.89 | |
| | | | 7/2/20 | RELX Inc DBA LexisNexis - Research | 711.72 | |
| | | | 7/2/20 | RELX Inc DBA LexisNexis - Research | 281.98 | |
| | | | 8/3/20 | RELX Inc DBA LexisNexis - Research | 108.12 | |
| | | | 8/3/20 | RELX Inc DBA LexisNexis - Research | 37.98 | |
| | | | 10/2/20 | RELX Inc DBA LexisNexis - Research | 0.67 | |
| | | | 10/2/20 | RELX Inc DBA LexisNexis - Research | 35.39 | |
| | | | 12/2/20 | RELX Inc DBA LexisNexis - Research | 17.61 | |
| | | | 1/4/21 | RELX Inc DBA LexisNexis - Research | 1.36 | |
| | | | 2/2/21 | RELX Inc DBA LexisNexis - Research | 10.05 | |
| | | | 3/3/21 | RELX Inc DBA LexisNexis - Research | 70.99 | |
| | | | 5/3/21 | RELX Inc DBA LexisNexis - Research | 36.03 | |
| | | | 7/2/21 | RELX Inc DBA LexisNexis - Research | 1.47 | |
| | | | 7/2/21 | RELX Inc DBA LexisNexis - | 0.15 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|---|---|---|---|---|---|---|
| | | | | Research | | |
| | | | 9/2/21 | RELX Inc DBA LexisNexis - Research | 6.74 | |
| | | | 9/2/21 | RELX Inc DBA LexisNexis - Research | 4.51 | |
| | | | 11/2/21 | RELX Inc DBA LexisNexis - Research | 17.63 | |
| | | | | | | 11,596.62 |
| | Subpoena | 11000 | 1/28/20 | West Lawrence Water Cooperativ - Appearance Fee and Mileage | 100.00 | |
| | | | | | | 100.00 |
| | Travel | 11000 | 8/1/18 | Jeanie Sleadd - Dinner for Chris from Slice on 7/31/18 | 27.12 | |
| | | | 11/21/18 | Chris Hood - Westin in Decatur for Status Conference and Client Meeting on 11/19 - 11/20/18 | 158.61 | |
| | | | 11/21/18 | Chris Hood - Bravo | 21.78 | |
| | | | 12/11/18 | Chris Hood - Hotel in NYC for Status Conference, Client/Attorney Meeting on 11/26 - 11/27/18 | 539.91 | |
| | | | 12/11/18 | Chris Hood - Delta | 714.40 | |
| | | | 12/11/18 | Chris Hood - Westville Hudson | 32.04 | |
| | | | 12/11/18 | Chris Hood - Uber | 10.48 | |
| | | | 12/11/18 | Chris Hood - Uber | 9.26 | |
| | | | 12/11/18 | Chris Hood - Uber | 57.27 | |
| | | | 12/11/18 | Chris Hood - City Nights Valet | 42.00 | |
| | | | 12/11/18 | Chris Hood - Taxi (cash, no receipt) | 60.00 | |
| | | | 4/12/19 | American Express - Bettola | 144.55 | |
| | | | 7/15/19 | American Express - Surin | 46.78 | |
| | | | 7/16/19 | Chris Hood - Hertz Rent-A-Car for Expert Inspection on 7/10/19 | 70.55 | |
| | | | 7/16/19 | Chris Hood - Shell Oil | 37.07 | |
| | | | 7/16/19 | Chris Hood - The Rail Yard | 56.87 | |
| | | | 7/16/19 | Chris Hood - Chick-Fil-A | 18.43 | |
| | | | 8/26/19 | Chris Hood - Marriott in Decatur to Interview Class Reps, Obtain Subpoena Documents 8/19 - 8/20/19 | 145.08 | |
| | | | 8/26/19 | Chris Hood - Logans | 40.35 | |
| | | | 10/14/19 | American Express - Brick & Tin | 32.00 | |
| | | | 11/22/19 | Paycom Payroll, LLC Expense - Courtyard by Marriot for Mark, Caroline and Expert 11/19/19 | 563.76 | |
| | | | 11/22/19 | Paycom Payroll, LLC Expense - The RailYard 11/19/19 | 61.23 | |
| | | | 11/22/19 | Paycom Payroll, LLC Expense - Courtyard by Marriot | 8.57 | |
| | | | 11/22/19 | Paycom Payroll, LLC Expense - Courtyard by Marriot | 32.10 | |

## Heninger, Garrison & Davis, LLC
## Job Ledger Report
### For the Period From Jan 1, 2006 to Nov 30, 2021

Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|-------------------|--------|--------|
| | | | | Marriot | | |
| | | | 11/22/19 | Paycom Payroll, LLC Expense - Marathon Petroleum | 3.36 | |
| | | | 11/25/19 | CITIBUSINESS Card - RBT Zoe's Kitchen | -3.82 | |
| | | | 11/25/19 | CITIBUSINESS Card - Zoe's Kitchen | 95.59 | |
| | | | 11/25/19 | CITIBUSINESS Card - Newks | 8.02 | |
| | | | 11/25/19 | CITIBUSINESS Card - News | 83.34 | |
| | | | 11/25/19 | CITIBUSINESS Card - Westin | 233.63 | |
| | | | 11/25/19 | CITIBUSINESS Card - Westin | 262.75 | |
| | | | 12/10/19 | Paycom Payroll, LLC Expense - Fairfield Inn for 3M Clients for Depos 12/9/19 | 406.06 | |
| | | | 12/12/19 | American Express - Bottega | 189.13 | |
| | | | 12/12/19 | American Express - Niki's West | 49.02 | |
| | | | 12/12/19 | American Express - Bamboo on 2nd | 41.10 | |
| | | | 12/12/19 | American Express - East West | 69.75 | |
| | | | 12/12/19 | American Express - Johnny's | 41.20 | |
| | | | 12/12/19 | American Express - El Barrio | 88.10 | |
| | | | 12/30/19 | CITIBUSINESS Card - Zoe's Kitchen | 30.21 | |
| | | | 12/30/19 | CITIBUSINESS Card - Chick-Fil-A | 71.82 | |
| | | | 12/30/19 | CITIBUSINESS Card - Zoe's Kitchen - Lunch for TCD | 40.88 | |
| | | | 12/30/19 | CITIBUSINESS Card - Zoe's Kitchen RBT | -1.21 | |
| | | | 1/6/20 | Larry Watkins - Fairfield by Marriott for Depo | 180.98 | |
| | | | 1/6/20 | Larry Watkins - Paramount | 36.87 | |
| | | | 1/14/20 | American Express - Crispina Ristorante | 91.26 | |
| | | | 1/14/20 | American Express - Hotel Indigo | 3.50 | |
| | | | 1/21/20 | Capital One - Hotels.com | 146.36 | |
| | | | 1/21/20 | Capital One - Hotels.com | 218.18 | |
| | | | 1/21/20 | Capital One - Hotels.com | 146.36 | |
| | | | 1/21/20 | Capital One - Hotels.com | 292.72 | |
| | | | 1/21/20 | Capital One - Hotels.com | 226.16 | |
| | | | 1/31/20 | CITIBUSINESS Card - RBT Zoes Kitchen | -1.64 | |
| | | | 2/7/20 | Paycom Payroll, LLC Expense - Waitr Inc. for Water Brief Session on 01/30/2020 | 60.23 | |
| | | | 2/11/20 | American Express - Hotel Indigo Atlanta | 65.00 | |
| | | | 2/11/20 | American Express - Johnny's Food | 45.62 | |
| | | | 2/11/20 | American Express - CCI*Hotel Res | 221.67 | |
| | | | 2/11/20 | American Express - Blue Ridge Grill | 142.70 | |
| | | | 2/11/20 | American Express - Courtyard | 204.71 | |
| | | | 2/11/20 | American Express - Courtyard | 194.96 | |
| | | | 2/21/20 | Paycom Payroll, LLC Expense - Hotel Peter & Paul | 406.63 | |

**Heninger, Garrison & Davis, LLC**
**Job Ledger Report**
**For the Period From Jan 1, 2006 to Nov 30, 2021**
Filter Criteria includes: 1) IDs from 18073521 to 18073521. Report order is by ID. Report is printed including Balance Forward and including Retainage.

| Job ID | Phase ID | GL Acct ID | Trx Date | Trans Description | Amount | Totals |
|--------|----------|-----------|----------|------------------|--------|--------|
| | | | 2/21/20 | Paycom Payroll, LLC Expense - Lyft | 38.91 | |
| | | | 2/21/20 | Paycom Payroll, LLC Expense - Meals | 67.78 | |
| | | | 2/28/20 | Capital One - Hotels.com | -197.66 | |
| | | | 2/28/20 | Capital One - Hotels.com | -169.16 | |
| | | | 2/28/20 | Capital One - Hotels.com | -28.50 | |
| | | | 2/28/20 | Capital One - Jimmy Johns | 56.51 | |
| | | | 2/28/20 | Capital One - Hotels.com | 169.16 | |
| | | | 2/28/20 | Capital One - Hotels.com | 28.64 | |
| | | | 2/28/20 | Capital One - Paces and Vine | 50.64 | |
| | | | 2/26/21 | CITIBUSINESS Card - Chick-Fil-A - lunch for 3M Meeting | 65.89 | |
| | | | | | | 7,403.62 |
| | Wire Fees | 11000 | 5/28/20 | Outgoing Wire Fee for Dr. Grandjean | 20.00 | |
| | | | | | | 20.00 |
| **18073521** | **Total** | | | | | **828,936.39** |
| **Report** | **Total** | | | | | **828,936.39** |

## 3M Alabama (Lindsey)
## CORRECTED LEDGER OF EXPENSES ADVANCED BY HANNON LAW FIRM, LLC

| DATE | DESCRIPTION OF EXPENSES | COST |
|------|-------------------------|------|
| 03/08/19 | Fed Ex to Chirs Hood | $ 25.50 |
| 03/11/19 | UA DEN to BHM 3M alabama | $ 472.30 |
| 03/11/19 | Courtyard by Marriott - Alabama | $ 210.33 |
| 03/11/19 | Lyft services | $ 49.29 |
| 03/11/19 | Lyft services | $ 19.06 |
| 03/13/19 | UA BHM to DEN  3M Alabama | $ 378.30 |
| 04/30/19 | Pacer research | $ 0.60 |
| 06/30/19 | Lexis Nexis reseach June | $ 17.02 |
| 11/12/19 | RTD -to airport | $ 16.50 |
| 11/12/19 | Lyft | $ 16.72 |
| 11/12/19 | UA to BHM | $ 538.30 |
| 11/12/19 | Redmont Hotel BHM AL | $ 620.00 |
| 11/15/19 | UA to DEN | $ 538.30 |
| 11/15/19 | RTD - from airport | $ 10.50 |
| 11/19/19 | RTD to airport | $ 16.50 |
| 11/19/19 | travel meal | $ 10.12 |
| 11/19/19 | UA to BHM | $ 548.30 |
| 11/19/19 | Avis tolls | $ 23.85 |
| 11/20/19 | Avis car rental - Alabama | $ 79.28 |
| 11/20/19 | Courtyard by Marriott - Alabama | $ 187.92 |
| 11/20/19 | fuel | $ 7.60 |
| 11/20/19 | fuel | $ 15.50 |
| 11/22/19 | Fairfield Inn | $ 514.65 |
| 11/22/19 | UA BHM to Den | $ 548.30 |
| 11/20/19 | fuel | $ 15.50 |
| 11/22/19 | taxi expense | $ 62.48 |
| 11/22/19 | RTD from airport | $ 10.50 |
| 11/24/19 | Avis tolls | $ 2.05 |
| 12/29/19 | UA to SNA | $ 422.30 |
| 12/30/19 | AC Hotels by Marriott | $ 144.41 |
| 12/30/19 | meal | $ 32.83 |
| 12/30/20 | fuel | $ 4.46 |
| 12/30/19 | travel meal | $ 3.77 |
| 12/30/19 | pkg Irvine CA | $ 13.00 |
| 12/30/19 | Avis car rental SNA | $ 59.90 |
| 12/30/19 | UA SNA to DEN | $ 422.30 |
| 12/30/19 | DIA pkg | $ 48.00 |
| 12/31/19 | Lexis Nexis - research December | $ 28.83 |
| 12/31/19 | Pacer services October - December 2019 | $ 6.90 |
| 01/01/20 | UA Denver to ATL | $ 508.30 |

## 3M Alabama (Lindsey)
## CORRECTED LEDGER OF EXPENSES ADVANCED BY HANNON LAW FIRM, LLC

| | | | |
|---|---|---|---|
| 01/02/20 | Lyft services | $ | 27.89 |
| 01/02/20 | Lyft services | $ | 43.36 |
| 01/02/20 | Ipassword | $ | 17.94 |
| 01/03/20 | Lyft services | $ | 37.75 |
| 01/03/20 | Delta Air - Atlanta to Denver | $ | 597.40 |
| 01/04/20 | Avis car rental | $ | 14.05 |
| 01/04/20 | DIA Parking | $ | 76.00 |
| 01/19/20 | UA DEN to ATL | $ | 508.40 |
| 01/16/20 | meal | $ | 29.66 |
| 01/20/20 | Courtyard Inn | $ | 5.04 |
| 01/21/20 | UA ATL to DEN | $ | 508.40 |
| 01/21/20 | DIA pkg | $ | 84.00 |
| 01/23/20 | 1/20/20 - 1/23/20 Lyft services | $ | 154.30 |
| 01/30/20 | meal | $ | 39.03 |
| 01/30/20 | UA to BOS | $ | 558.40 |
| 01/30/20 | Fed ex x 2 from Bos | $ | 170.92 |
| 01/31/20 | taxi service | $ | 27.95 |
| 01/31/20 | meal | $ | 3.48 |
| 01/31/20 | meal | $ | 29.53 |
| 01/31/20 | Lyft services | $ | 33.03 |
| 02/01/20 | meal with expert | $ | 158.25 |
| 02/03/20 | meals x 2 | $ | 35.10 |
| 02/03/20 | Marriott Custom house | $ | 880.55 |
| 02/03/20 | 2/3/20 Lyft services | $ | 104.15 |
| 02/03/20 | Jet Blue BOS DEN | $ | 337.40 |
| 02/03/20 | Jet Blue meal | $ | 12.00 |
| 02/03/20 | DIA pkg | $ | 140.00 |
| 01/31/20 | Lexis Nexis - research January | $ | 33.70 |
| 02/13/20 | UA DEN PHL | $ | 534.40 |
| 02/14/20 | airport meal | $ | 10.78 |
| 02/14/20 | Courtyard PHL | $ | 189.21 |
| 02/14/20 | Southwest - PHL  DEN | $ | 562.98 |
| 02/15/20 | 2/13/20-2/15/20 Lyft services | $ | 143.86 |
| 02/15/20 | DIA PKG | $ | 56.00 |
| 02/15/20 | Publication - epidemiology | $ | 9.41 |
| 02/19/20 | UA DEN BHM | $ | 563.39 |
| 02/20/20 | 2/19 and 2/20/20 meals | $ | 71.38 |
| 02/20/20 | fuel BHM | $ | 28.46 |
| 02/20/20 | parking | $ | 15.00 |
| 02/21/20 | The Elyton Hotel BHM | $ | 545.33 |
| 02/21/20 | Hertz car rental Al to GA | $ | 320.20 |
| 02/21/20 | fuel | $ | 13.73 |
| 02/21/20 | parking | $ | 14.00 |
| 02/21/20 | Delta  from ATL | $ | 507.40 |
| 02/25/20 | UA to San Jose | $ | 346.39 |
| 02/26/20 | Residence inn San Carlos CA | $ | 549.79 |
| 02/26/20 | fuel | $ | 2.03 |
| 02/26/20 | Avis car rental | $ | 120.84 |

## 3M Alabama (Lindsey)
### CORRECTED LEDGER OF EXPENSES ADVANCED BY HANNON LAW FIRM, LLC

| | | | |
|---|---|---|---|
| 02/26/20 | meals | $ | 24.49 |
| 02/26/20 | Southwest - San Jose to DEN | $ | 434.98 |
| 02/26/20 | DIA Parking | $ | 56.00 |
| 02/26/20 | publication -contaminants and health | $ | 9.17 |
| 02/29/20 | Lexis Nexis research - February | $ | 57.06 |
| 03/31/20 | Pacer services -January to March 2020 | $ | 144.31 |
| 03/31/20 | Lexis Nexis research - March | $ | 10.05 |
| 04/20/20 | Fed Ex to Tim Davis | $ | 15.34 |
| 04/30/20 | Lexis Nexis research - April | $ | 26.20 |
| 06/30/20 | Lexis Nexis - June | $ | 28.02 |
| 06/30/20 | In house black and white photocopies - April thru June | $ | 26.25 |
| 06/30/20 | In house color copies -April thru June | $ | 5.00 |
| 06/30/20 | Pacer services - April - June | $ | 15.60 |
| | | | |
| | *Expenses Advanced:* | *$* | *16,775.00* |
| | | | |

# EXHIBIT C

**12/1/21 at 06:35:30.21**                                                                                                     **Page: 1**

# Heninger, Garrison & Davis, LLC
## Cash Disbursements Journal
## For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Crawford-S to Crawford-S; 2) Vendor Name from  to . Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|--------------|---------------|
| 5/9/19 | 36153 | 11000<br>10100 | Expert Fees<br>Shaun Anthony<br>Crawford | 10,459.88 | 10,459.88 |
| 9/17/19 | 37208 | 20000<br>10100 | Invoice: HGD 19-02<br>Shaun Anthony<br>Crawford | 5,819.30 | 5,819.30 |
|  | **Total** |  |  | **16,279.18** | **16,279.18** |

**12/1/21 at 06:36:14.92**

## Heninger, Garrison & Davis, LLC
### Cash Disbursements Journal
### For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Landmark-Research to Landmark-Research. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------|---------------|
| 5/21/19 | 35434 | 11000 | Expert Retainer for Dr. Randall Bell, PhD, MAI | 10,000.00 | |
| | | 10100 | Landmark Research Group, LLC | | 10,000.00 |
| | **Total** | | | **10,000.00** | **10,000.00** |

# Heninger, Garrison & Davis, LLC
## Cash Disbursements Journal
### For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Appraisal-Consultant to Appraisal-Consultant. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 8/1/19 | 36822 | 11000 | Retainer for Expert Fees | 21,000.00 | |
| | | 10100 | The Appraisal & Consultant Group, Inc. | | 21,000.00 |
| 8/22/19 | 36733 | 20000 | Invoice: 35043 | 913.24 | |
| | | 10100 | The Appraisal & Consultant Group, Inc. | | 913.24 |
| 9/18/19 | 37218 | 20000 | Invoice: 35132 | 14,550.53 | |
| | | 10100 | The Appraisal & Consultant Group, Inc. | | 14,550.53 |
| 11/15/19 | 37826 | 20000 | Invoice: 35166 | 12,911.86 | |
| | | 20000 | Invoice: 35259 | 150.00 | |
| | | 10100 | The Appraisal & Consultant Group, Inc. | | 13,061.86 |
| | **Total** | | | **49,525.63** | **49,525.63** |

# Heninger, Garrison & Davis, LLC
## Cash Disbursements Journal
### For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Ryan-B to Ryan-B. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 8/13/19 | 36908 | 11000 | Expert Fees | 5,000.00 | |
| | | 10100 | Dr. Barry Ryan | | 5,000.00 |
| 4/15/20 | 38977 | 20000 | Invoice: 20200412001 | 14,000.00 | |
| | | 10100 | Dr. Barry Ryan | | 14,000.00 |
| | **Total** | | | **19,000.00** | **19,000.00** |

## Heninger, Garrison & Davis, LLC
### Cash Disbursements Journal
### For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Bartell-S to Bartell-S. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 4/7/20 | 38912 | 20000 | Invoice: 4.1.2020 | 525.00 | |
| | | 10100 | Scott M. Bartell | | 525.00 |
| | **Total** | | | **525.00** | **525.00** |

### Heninger, Garrison & Davis, LLC
### Cash Disbursements Journal
### For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Detwiler-R to Detwiler-R. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 11/27/19 | 37377 | 20000 | Invoice: 1 | 6,825.00 | |
| | | 10100 | Russell L. Detwiler | | 6,825.00 |
| 12/6/19 | 37422 | 20000 | Invoice: 2 | 4,550.00 | |
| | | 10100 | Russell L. Detwiler | | 4,550.00 |
| 2/14/20 | 38508 | 20000 | Invoice: 3 | 9,472.60 | |
| | | 10100 | Russell L. Detwiler | | 9,472.60 |
| | **Total** | | | **20,847.60** | **20,847.60** |

# Heninger, Garrison & Davis, LLC
## Cash Disbursements Journal
## For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Insite-Engineering to Insite-Engineering. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 9/13/19 | 37188 | 20000 | Invoice: 2019-458 | 3,375.00 | |
| | | 10100 | Insite Engineering | | 3,375.00 |
| 12/11/19 | 37454 | 20000 | Invoice: 2019-645 | 2,835.00 | |
| | | 10100 | Insite Engineering | | 2,835.00 |
| 1/17/20 | 38184 | 20000 | Invoice: 2019-710 | 8,053.05 | |
| | | 10100 | Insite Engineering | | 8,053.05 |
| 4/14/20 | 38974 | 20000 | Invoice: 2020-139 | 2,565.00 | |
| | | 10100 | Insite Engineering | | 2,565.00 |
| 5/21/20 | 39216 | 20000 | Invoice: 2020-202 | 5,670.00 | |
| | | 10100 | Insite Engineering | | 5,670.00 |
| | **Total** | | | **22,498.05** | **22,498.05** |

# Heninger, Garrison & Davis, LLC
## Cash Disbursements Journal
## For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Pardue-J to Pardue-J. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|-----------------|-------------:|-------------:|
| 4/7/20 | 38944 | 20000 | Invoice: 6645 | 17,250.00 | |
| | | 10100 | John H. Pardue, PhD, PE | | 17,250.00 |
| 7/15/20 | 39607 | 20000 | Invoice: 6691 | 8,250.00 | |
| | | 10100 | John H. Pardue, PhD, PE | | 8,250.00 |
| | **Total** | | | **25,500.00** | **25,500.00** |

12/1/21 at 07:36:08.18                                                                                       Page: 1

# Heninger, Garrison & Davis, LLC
## Cash Disbursements Journal
## For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Forensic-Strategic to Forensic-Strategic. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|-----------|------------------|-------------:|--------------:|
| 11/18/19 | 37360 | 20000 | Invoice: 219083 | 6,037.00 | |
| | | 10100 | Forensic Strategic Solutions | | 6,037.00 |
| 12/27/19 | 38057 | 20000 | Invoice: 219149 | 17,364.00 | |
| | | 20000 | Invoice: 219106 | 14,502.50 | |
| | | 10100 | Forensic Strategic Solutions | | 31,866.50 |
| 1/17/20 | 38181 | 20000 | Invoice: 219192 | 14,949.00 | |
| | | 10100 | Forensic Strategic Solutions | | 14,949.00 |
| 2/14/20 | 38509 | 20000 | Invoice: 219256 | 3,630.00 | |
| | | 10100 | Forensic Strategic Solutions | | 3,630.00 |
| 2/21/20 | 38561 | 20000 | Invoice: 219222 | 28,156.50 | |
| | | 20000 | Invoice: 219288 | 3,436.50 | |
| | | 10100 | Forensic Strategic Solutions | | 31,593.00 |
| 3/11/20 | 38708 | 20000 | Invoice: 219321 | 6,563.29 | |
| | | 10100 | Forensic Strategic Solutions | | 6,563.29 |
| 3/31/20 | 38306 | 20000 | Invoice: 219368 | 3,803.90 | |
| | | 10100 | Forensic Strategic Solutions | | 3,803.90 |
| 4/14/20 | 38973 | 20000 | Invoice: 219400 | 13,982.50 | |
| | | 10100 | Forensic Strategic Solutions | | 13,982.50 |
| 4/28/20 | 39034 | 20000 | Invoice: 219425 | 17,150.00 | |
| | | 10100 | Forensic Strategic Solutions | | 17,150.00 |
| 5/5/20 | 39038 | 20000 | Invoice: 21460 | 11,936.00 | |
| | | 10100 | Forensic Strategic Solutions | | 11,936.00 |
| 5/29/20 | 39268 | 20000 | Invoice: 219492 | 5,651.50 | |
| | | 10100 | Forensic Strategic Solutions | | 5,651.50 |
| 7/2/20 | 39513 | 20000 | Invoice: 219520 | 3,969.50 | |
| | | 10100 | Forensic Strategic Solutions | | 3,969.50 |
| 7/15/20 | 39596 | 20000 | Invoice: 219548 | 11,789.50 | |
| | | 10100 | Forensic Strategic Solutions | | 11,789.50 |
| 7/23/20 | 39650 | 20000 | Invoice: 219570 | 20,311.50 | |
| | | 20000 | Invoice: 219594 | 17,853.50 | |
| | | 10100 | Forensic Strategic Solutions | | 38,165.00 |
| 8/27/20 | 39826 | 20000 | Invoice: 219616 | 11,193.00 | |
| | | 20000 | Invoice: 219639 | 2,610.00 | |
| | | 10100 | Forensic Strategic Solutions | | 13,803.00 |

## Heninger, Garrison & Davis, LLC
## Cash Disbursements Journal
### For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Forensic-Strategic to Forensic-Strategic. Report order is by Date. Report is printed in Detail Format.

| Date | Check # | Account ID | Line Description | Debit Amount | Credit Amount |
|------|---------|------------|------------------|-------------:|--------------:|
| 9/10/20 | 40025 | 20000 | Invoice: 219664 | 4,210.50 | |
| | | 10100 | Forensic Strategic Solutions | | 4,210.50 |
| 9/24/20 | 40118 | 20000 | Invoice: 219700 | 818.50 | |
| | | 10100 | Forensic Strategic Solutions | | 818.50 |
| 10/8/20 | 40319 | 20000 | Invoice: 219732 | 1,641.50 | |
| | | 10100 | Forensic Strategic Solutions | | 1,641.50 |
| 2/24/21 | 41049 | 20000 | Invoice: 220034 | 1,423.00 | |
| | | 10100 | Forensic Strategic Solutions | | 1,423.00 |
| 3/24/21 | 41182 | 20000 | Invoice: 220092 | 8,925.00 | |
| | | 10100 | Forensic Strategic Solutions | | 8,925.00 |
| 4/14/21 | 41447 | 20000 | Invoice: 220115 | 7,807.00 | |
| | | 10100 | Forensic Strategic Solutions | | 7,807.00 |
| 5/12/21 | 41577 | 20000 | Invoice: 220167 | 868.00 | |
| | | 10100 | Forensic Strategic Solutions | | 868.00 |
| 5/26/21 | 41647 | 20000 | Invoice: 220196 | 1,344.00 | |
| | | 10100 | Forensic Strategic Solutions | | 1,344.00 |
| 6/8/21 | 41689 | 20000 | Invoice: 220219 | 819.00 | |
| | | 10100 | Forensic Strategic Solutions | | 819.00 |
| 6/25/21 | 41786 | 20000 | Invoice: 220243 | 1,309.00 | |
| | | 10100 | Forensic Strategic Solutions | | 1,309.00 |
| 7/13/21 | 41866 | 20000 | Invoice: 220273 | 3,172.50 | |
| | | 10100 | Forensic Strategic Solutions | | 3,172.50 |
| 8/13/21 | 42004 | 20000 | Invoice: 220292 | 2,772.31 | |
| | | 10100 | Forensic Strategic Solutions | | 2,772.31 |
| | **Total** | | | **250,000.00** | **250,000.00** |

# PHILIPPE GRANDJEAN

Filter Criteria includes: 1) Vendor IDs from Grandjean-P to Grandjean-P. Report order

|   | A | B | D | E |
|---|---|---|---|---|
| 1 | Date | Check # | Line Description | Debit Amount |
| 2 | 1/17/20 | 37498 | Expert Fees | 4,000.00 |
| 3 | 1/17/20 | 37498 | Philippe A. Grandjean | |
| 4 | 3/11/20 | 38709 | Invoice: 3M 03.02.2020 | 9,500.00 |
| 5 | 3/11/20 | 38709 | Philippe A. Grandjean | |
| 6 | | | | |
| 7 | | Total | | 13,500.00 |
| 8 | | | | |

# CICAYDA

Filter Criteria includes: 1) Vendor IDs from cicayda to cicayda. Report order is by Da

|    | A | B | D | E |
|----|---|---|---|---|
| 1 | Date | Check # | Line Description | Debit Amount |
| 2 | | | | |
| 3 | 7/10/19 | 36625 | Invoice: 20819 | 16,137.30 |
| 4 | 11/18/19 | 37359 | Invoice: 21656 | 14,911.80 |
| 5 | 11/27/19 | 37380 | Invoice: 21657 | 16,694.40 |
| 6 | 12/3/19 | 37922 | Invoice: 21658 | 16,611.60 |
| 7 | 12/11/19 | 37455 | Invoice: 21830 | 10,746.40 |
| 8 | 12/27/19 | 38056 | Invoice: 21848 | 6,092.26 |
| 9 | 1/9/20 | 38119 | Invoice: 22016 | 2,433.18 |
| 10 | 1/10/20 | 38149 | Invoice: 21900 | 13,831.38 |
| 11 | 1/17/20 | 38178 | Invoice: 22019 | 2,764.68 |
| 12 | 1/31/20 | 38384 | Invoice: 22025 | 4,386.50 |
| 13 | 1/31/20 | 38384 | Invoice: 22022 | 1,242.00 |
| 14 | 2/19/20 | 38542 | Invoice: 21839 | 15,875.50 |
| 15 | 2/19/20 | 38542 | Invoice: 21851 | 264.00 |
| 16 | 2/19/20 | 38542 | Invoice: 22077 | 14,361.78 |
| 17 | 2/19/20 | 38542 | Invoice: 22191 | 5,239.08 |
| 18 | 3/11/20 | 38703 | Invoice: 22247 | 17,597.26 |
| 19 | 4/14/20 | 38958 | Invoice: 22434 | 11,905.51 |
| 20 | 5/5/20 | 39041 | Invoice: 22595 | 11,305.68 |
| 21 | 6/11/20 | 39374 | Invoice: 22755 | 11,655.68 |
| 22 | 7/9/20 | 39555 | Invoice: 22900 | 11,435.54 |
| 23 | 8/19/20 | 39785 | Invoice: 23048 | 2,477.87 |
| 24 | | | | |
| 25 | | Total | | 191,832.10 |
| 26 | | | | |
| 27 | | | | |
| 28 | | | | |
| 29 | PAID THRU PAYCOM BY TAYLOR: | | | |
| 30 | | | | |
| 31 | 8/20/19 | | | 12,538.83 |
| 32 | 9/17/19 | | | 12,084.70 |
| 33 | 10/15/19 | | | 14,616.20 |
| 34 | 11/12/19 | | | 13,953.67 |
| 35 | 12/12/19 | | | 15,403.69 |
| 36 | | | | |
| 37 | | | | |
| 38 | | GRAND TOTAL | | 260,429.19 |

# Heninger, Garrison Davis, LLC
## Cash Disbursements Journal
### For the Period From Jan 1, 2019 to Nov 30, 2021

Filter Criteria includes: 1) Vendor IDs from Connors-J to Connors-J. Report order is b

| Date | Check # | Account ID | Line Description | Debit Amount |
|------|---------|------------|------------------|-------------:|
| 8/22/19 | 37002 | 20000 | Invoice: HGDL196701 | 4,631.25 |
| 8/22/19 | 37002 | 10100 | James J. Connors & Associates, LLC | |
| 9/13/19 | 37177 | 20000 | Invoice: HGDL190801 | 9,050.68 |
| 9/13/19 | 37177 | 10100 | James J. Connors & Associates, LLC | |
| 10/31/19 | 37709 | 20000 | Invoice: HGDL190901 | 9,847.50 |
| 10/31/19 | 37709 | 10100 | James J. Connors & Associates, LLC | |
| 11/27/19 | 37379 | 20000 | Invoice: HGDL191001 | 5,717.40 |
| 11/27/19 | 37379 | 10100 | James J. Connors & Associates, LLC | |
| 2/7/20 | 38458 | 20000 | Invoice: HGDL20120117 | 2,837.25 |
| 2/7/20 | 38458 | 10100 | James J. Connors & Associates, LLC | |
| 2/14/20 | 38505 | 20000 | Invoice: HGDL191101 | 9,572.29 |
| 2/14/20 | 38505 | 10100 | James J. Connors & Associates, LLC | |
| 2/21/20 | 38559 | 20000 | Invoice: HGDL200218 | 4,203.12 |
| 5/21/20 | 39212 | 20000 | Invoice: HGDL200407W | 4,923.75 |
| 5/21/20 | 39212 | 20000 | Invoice: PFAS200519 | 986.00 |
| 5/21/20 | 39212 | 10100 | James J. Connors & Associates, LLC | |
| 6/11/20 | 39373 | 20000 | Invoice: HGDL200605 | 1,365.00 |
| 6/11/20 | 39373 | 10100 | James J. Connors & Associates, LLC | |
| 7/15/20 | 39595 | 20000 | Invoice: HGDL200706 | 1,950.00 |
| 7/15/20 | 39595 | 10100 | James J. Connors & Associates, LLC | |
| | **Total** | | | **55,084.24** |